# United States Bankruptcy Court
## District of Delaware

In re    **Wynne Transportation Holdings, LLC., _et al._,[1]**                          Case No. _____

                                                              Debtor(s)          Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Financial Transformation Officer of the corporations named as the debtors in these cases, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **January 10, 2025** _____          **/s/ M. Benjamin Jones** _____
                                                       **M. Benjamin Jones**
                                                       Signer/Title

---

[1]The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Wynne Transportation Holdings, LLC (0566), Wynne Transportation, LLC (8855), Coastal Crew Change Company (9550), WTH Commercial Services, LLC (9379), Southwest Crew Change Company, LLC (8777), Great Plains Crew Change Company, LLC (5926), and Allegheny Crew Change Company, LLC (9234).  The Debtors' address is 14110 N. Dallas Parkway, Suite 240, Dallas, Texas 75254.

1St Choice Air Solutions Llc
2851 Tinsley Ln
Ft Worth, TX 76179

1St National A Luxury Transportation
P.O. Box 48797
Los Angeles, CA 90048

24 Hour Rooter Connectionz
3727 S State St
Salt Lake City, UT 84115

360 Business Solutions
P.O. Box 30598
Billings, MT 59107

4W Properties
P.O. Box 2281
Glenrock, WY 82637

A & I Luxury Tours LLC
11227 Lovington Dr
Houston, TX 77088

A Team Cleaning
P.O. Box 5140
Gillette, WY 82717

A1 Alcohol & Drug Collection
1098 Lamoille Hwy, Ste 5
Elko, NV 89801

A-1 Towing & Recovery
P.O. Box 888
Douglas, WY 82633

A2Z Limos 4 U
P.O. Box 191995
Dallas, TX 75219

Aaa Auger
4242 N Capistrano Dr, Ste 141
Dallas, TX 75287

Aaron Jones
Address Redacted

Aaron Wherland
Address Redacted

ABC Bus Inc
Attn: Barb Ennis
P.O. Box 856703
Minneapolis, MN 55485-6703

ABC Bus Inc
P.O. Box 856703
Minneapolis, MN 55485-6703

ABC Bus Leasing, Inc
1506 30th St NW
Faribault, MN 55021

ABC Companies
Attn: Barb Ennis
P.O. Box 856703
Minneapolis, MN 55485-6703

ABC Companies
P.O. Box 856703
Minneapolis, MN 55485-6703

Abdul Mohamed
Address Redacted

Able Cable & Communications
1425 Strawberry Cir
Irving, TX 75060

Academy Bus
111 Paterson Ave
P.O. Box 1410
Hoboken, NJ 07030

Academy Bus - Rabe
1251 W Craighead Rd
Charlotte, NC 28206

Academy Bus Llc
P.O. Box 1410
111 Paterson Ave
Hoboken, NJ 07030

Acadian Total Security
P.O. Box 734760
Dallas, TX 75373

Accountemps
2884 Sand Hill Rd
Menlo Park, CA 94025

ACM Plumbing-M10163
1614 Southwest 4 St
Grand Prairie, TX 75051

ACRI Defense LLC
dba Vidar Frontera Solutions
9804 Valencia Ave
Lubbock, TX 79424

ACRI Defense LLC
dba Vidar Frontera Solutions
Attn: Bryan Smith
9804 Valencia Ave
Lubbock, TX 79424

Ada Boyer
Address Redacted

Adam Isaac Berman
Address Redacted

Adam Stone
Address Redacted

Addie Kaylon Anderson
Address Redacted

Addison Lee
Address Redacted

Advance Auto Body
18648 Valley Blvd
Bloomington, CA 92316

Advance Auto Parts (Carquest)
P.O. Box 404875
Atlanta, GA 30384-4875

Advantage Tire & Service
6331 Hwy 90 E
Lake Charles, LA 70615

Adventure Limousine Service
755 Monadnock Hwy
Swanzey, NH 03446

Afco Credit Corporation ("Afco")
150 N Field Dr, Ste 190
Lake Forest, IL 60045

Afl-Cio, Eastern States Joint Board
Local 298
420 W Merrick Rd
Valley Stream, NY 11580

AFL-CIO, Eastern States Joint Board
Local 298
Attn: Jim Vogt
420 W Merrick Rd
Valley Stream, NY 11580

Afl-Cio, Esjb Amalgamated Local 1931
420 W Merrick Rd
Valley Stream, NY 11580

AFL-CIO, ESJB Amalgamated Local 1931
Attn: Jim Vogt
420 W Merrick Rd
Valley Stream, NY 11580

Ahmed Khaleel Al Mafrachi
Address Redacted

Aim Technologies
P.O. Box 1352
Madisonville, LA 70447

Airrion Harris
Address Redacted

Airswift
3050 Post Oak Blvd, Ste 1450
Houston, TX 77056

Aisha Wilson
Address Redacted

Alan F Smith
Address Redacted

Alan Scott
Address Redacted

Alan Smith
Address Redacted

Alandria Shalane Woods
Address Redacted

Alberto Figueroa
Address Redacted

Alex Lossaso
Address Redacted

Alex Mcrae
Address Redacted

Alexander Axinn
Address Redacted

Alexander Dent
Address Redacted

Alexis M Suggs
Address Redacted

Alfonso Rodriguez
Address Redacted

Alfonso S Solorzano
Address Redacted

Alfred Williams
Address Redacted

Alfredo Osuna
Address Redacted

Alicia Calhoun
Address Redacted

Alicia Chatman
Address Redacted

Alicia Jefferson
Address Redacted

Alina Nair
Address Redacted

All Saints Episcopal School
9700 Saints Cir
Ft Worth , TX 76180

All Saints Episcopal School - Tyler
2695 S SW Loop 323
Tyler, TX 75701

All Vac & Central Vacuum Systems
Intercom Solution
3198 W Parker Rd, Apt 3108
Plano, TX 75075

Allan Garrett
Address Redacted

Allen L Baker
Address Redacted

Allen Limousine Service
11322 Kline Dr
Dallas, TX 75229

Allen Wills
Address Redacted

Alliance Bus Group
4955 W Northgate Dr
Irving, TX 75062

Alliance Limousine And Transportation
500 S Beltline Rd, Apt 508-A
Irving, TX 75060

Allison J Woodcock
Address Redacted

Allstar Chauffeured Services
2505 Industrial Row Dr
Troy, MI 48084

Alma Tellez
Address Redacted

Alpha Omega Tours & Charters Inc
6624 N Freya
Spokane, WA 99217

Alsco
2254 E Braniff St
Boise, ID 83716

Alsco Uniforms
3200 Prospector Dr
Casper, WY 82604

Altour Delaware Llc
4801 Olympia Park Plz, Ste 4000
Louisville, KY 40241

Alyse Helaine Daniels
Address Redacted

Alyssa Mcdonald
Address Redacted

Amador Stage Lines Inc
1331 C St
Sacramento, CA 95814

Amalgamated Local 298
420 W Merrick Rd
Valley Stream, NY 11580

Amanda Hagler
Address Redacted

Amanda M Gaudet
Address Redacted

Amanda Ruth Eoff
Address Redacted

American Eagle
1247 Petroleum Pkwy
Broussard, LA 70518

American Eagle Logistics
1247 Petroleum Pkwy
Broussard, LA 70518

American Heritage Trails Llc
11968 E 550S
Laotto, IN 46763

American Legion
P.O. Box 68
Gillette wy, WY 82716

American Public Power Association
2451 Crystal Dr, Ste 1000
Arlington, VA 22202

Amie Theriot
Address Redacted

Amp Electric And Landscape
7626 Hayvenhurst Ave, Ste 10
Van Nuys, CA 91406

Ana Tilleria
Address Redacted

Andrea A Charles
Address Redacted

Andrea Wilson
Address Redacted

Andrew B Young
Address Redacted

Andrew Ferrar
Address Redacted

Andrew Martin Moore
Address Redacted

Andrew Mikkelson
Address Redacted

Andrew Myers Pc
1885 St James Pl, Ste 1500
Houston, TX 77056

Andrew Testa
Address Redacted

Angela  - ADautriel
Address Redacted

Angela Christine Smith
Address Redacted

Angela Martin
Address Redacted

Angela Martinez
Address Redacted

Angela Pounds
Address Redacted

Angela White
Address Redacted

Angelina Chavez
Address Redacted

Angeline M Hansen
Address Redacted

Ann Hendry
Address Redacted

Anneiste Lee
Address Redacted

Anterias A Crook
Address Redacted

Anthony Byrd
Address Redacted

Anthony L Brinkoetter
Address Redacted

Anthony L. Brinkoetter
P.O. Box 2160
Winnemucca, NV 89446

Anthony Lewis
Address Redacted

Anthony Travel, Llc
P.O. Box 1086
Notre Dame, IN 46556

Anthony Travel/Kansas Athletics Inc
1651 Naismith Dr
Lawrence, KS 66045

Anthony Washington
Address Redacted

Anthony Wiseman
Address Redacted

Antoinette Yvette Crape Wilson
Address Redacted

April Henderson
Address Redacted

Aquarium Environments, Inc.
6955 Greenville Ave
Dallas, TX 75231

Aqueos Corporation
1186 Petroleum Pkwy
Broussard, LA 70518

Aquetta Bernard
Address Redacted

Arbuckle Lodge Gillette
1400 S Garner Lake Rd
Gillette, WY 82718

Argonaut Insurance Company
501 7th Ave, 7th Fl
New York, NY 10018

Ariel Luxury Tours Llc
4123 Groton Dr
Houston, TX 77047

Armstrong Business Solution
P.O. Box 37749
Philadelphia, PA 19101-5049

Arrow Magnolia
P.O. Box 678236
Dallas, TX 75267-8236

Arrow Stage Lines
12295 E 37th Ave
Denver, CO 80239

Arthur Haynes
Address Redacted

Arthur Sadler
Address Redacted

Ascendance Truck Centers
795 Greenville Pike
Clarion, PA 16214

Ascentium Capital, Llc
23970 Hwy 59 N
Kingwood, TX 77339-1535

Ash Limo Transportation
6912 Shalimar Ct
Colleyville, TX 76034

Ashley Lollis
Address Redacted

Ashton Joseph Duhon
Address Redacted

Associated Limo
1971 S Park Rd
Pembroke Park, FL 33009

AT&T
P.O. Box 5019
Carol Stream, IL 60197

AT&T Mobility
P.O. Box 5019
Carol Stream, IL 60197

Atmos Energy
P.O. Box 790311
St Louis, MO 63179

Atoyia S Boyce
Address Redacted

Audary Kate Smith
Address Redacted

Audrey A Warr
Address Redacted

Audrey M Willyard
Address Redacted

Audwin Thomas
Address Redacted

Aureldo Martinez
Address Redacted

Autobuses La Sultana Llc
3425 Merrifield Ave
Dallas, TX 75223

Autobuses Ramirez Llc
19615 Tacoma Springs Dr
Cypress, TX 77429

Autobuses Tejanos
3925 Campbell Dr
Houston, TX 77080

Auxilior Capital Partners, Inc.
620 W Germantown Pike, Ste 450
Plymouth Meeting, PA 19462

Ava Touchet
Address Redacted

Avalon Motor Coaches
6711 Smith Rd
Beaumont, TX 77713

Avalon Motor Coaches, Llc
1000 Corporate Pointe, Ste 150
Culver City, CA 90230

Avatar Management Services Inc
2241 Pinnacle Pkwy, Ste D
Twinsburg, OH 44087-5300

Avery Family Construction Llc
611 Portofino Dr
Arlington, TX 76012

Avetta
P.O. Box 8474
Pasadena, CA 91109

AWSI dba DISA Inc
11740 Katy Fwy, Ste 900
Houston, TX 77079

B & W Wrecker Service
20 S Garden St
Boise, ID 83705

B&C Truck Electric Service
1600 Campbell
Kansas City, MO 64108

Bakai Ali Muhammad
Address Redacted

Barbara Murillo
Address Redacted

Barbara Solis
Address Redacted

Barbe High School
2200 W McNeese St
Lake Charles, LA 70605

Batina M Warren
Address Redacted

Bayou Signs Outdoor, Llc
1305 Ridgefield Rd
Thibodaux, LA 70301

Bbb
30 E 33rd St, 12th Fl
New York, NY 10016

Beartooth Industries
P.O. Box 925
Red Lodge, MT 59068

Beckstead Terry Pllc
9442 N Capital Of Texas Hwy #500
Austin, TX 78759

Bedford Wynne
Address Redacted

Bell Textron Inc
600 E Hurst Blvd
Hurst, TX 76053

Ben Stribling
119 S Irving St
San Angelo, TX 76903

Benjamin Barnhill
Address Redacted

Berrett Pest Control
708 Easy St
Garland, TX 75042

Bert Vandenberg
Address Redacted

Bertrand J Mark
Address Redacted

Best -Vip Chauffeured Worldwide
2701 S Birch St
Santa Ana, CA 92707

Betsy Briggs
Address Redacted

Beverly Jordan
Address Redacted

Bianchi'S Auto & Truck Parts
P.O. Box 1220
Winnemucca, NV 89446

Big Boss Towing & Wrecker Services
5161 Boyd Blvd
Rowlett, TX 75088

Bigroad Inc.
180 Columbia St W, Ste 4
Waterloo, ON N2L 3L3
Canada

Billy Bass
Address Redacted

Billy Gene Lewis
Address Redacted

Billy Tolliver
Address Redacted

Binary Marketing Solutions Llc
1812 Cindy Ln
Bedford, TX 76021

Biofab Products, Inc
140 E Brook Ln
Butler, PA 16002

Bishop Noland Episcopal Day School
803 N Division St
Lake Charles, LA 70601

Black Hills Energy
P.O. Box 7966
Carol Stream, IL 60197-7966

Blackbriar Chauffeured Transportation
3323 W Addison St, Ste M 20
Chicago, IL 60618

Blue Ribbon Delivery Inc.
809 110th St, Ste 101
Arlington, TX 76011

Bluebird Truck Wash , Llc
350 N 9th St, Ste 200
Boise, ID 83702

Bluitt M Thomas
Address Redacted

Bob Kaylor
7117 Fairway Dr
Butler, PA 16001

Bobby G Lloyd
Address Redacted

Bobby Jefferson
Address Redacted

Bolton Ford
Address Redacted

Bonnie M Melancon
Address Redacted

Bonnie Villatoro
Address Redacted

Boris Trushkov
Address Redacted

Bortz Inc
dba Wyoming Water Solutions
605 E 7th St
Gillette, WY 82716

Bottle Rocket Corporation
147 Classen Dr
Dallas, TX 75218

Boxer Rentals, Llc
1223 Barataria
Houma, LA 70360

Bradley E Gibson
Address Redacted

Bradley Scott Gregorio
Address Redacted

Bradshaneka Thomas
Address Redacted

Brandalyn Clowers
Address Redacted

Brandie Leigh Cook
Address Redacted

Brandon Arabie
Address Redacted

Brandon De Wayne Collins
Address Redacted

Brandon I Collins
Address Redacted

Brandon J Brown
Address Redacted

Brandon Lee Smith
Address Redacted

Brandon Michael Thompson
Address Redacted

Brandon Sims
Address Redacted

Brandon Walker
Address Redacted

Brandy Belieu
Address Redacted

Brandy Bushnell
Address Redacted

Branson Seth Fabacher
Address Redacted

Brashae M Bellard
Address Redacted

Braydon A Brack
Address Redacted

BRB Event Management
824 Exposition Ave, Ste 1
Dallas, TX 75226

Breland Steib
Address Redacted

Brelinda Robertson
Address Redacted

Brenda Cates
Address Redacted

Brenda Hayes
Address Redacted

Brent Boudoin
Address Redacted

Brett Phillip Allen
Address Redacted

Brett Reed
Address Redacted

Brian Andres
Address Redacted

Brian Banfe
Address Redacted

Brian Crowe
Address Redacted

Brian G Wood
Address Redacted

Brian Heist
Address Redacted

Brian J Allen
Address Redacted

Brian J Sperry
Address Redacted

Brian Paul Meierholtz
Address Redacted

Brian Rechner
Address Redacted

Brianna Rucks
Address Redacted

Brianny Mouton
Address Redacted

Bridgestone Americas Inc.
400 4th Ave S, Ste 100
Nashville, TN 37201

Bridgestone Hosepower Llc
50 Industrial Loop N
Orange Park, FL 32073

Bridgette A Jackson
Address Redacted

Briony Coates
Address Redacted

Brittany Boyd
Address Redacted

Brittany Cassandra Jacobo
Address Redacted

Brittany R Johnson
Address Redacted

Brittany Shief
Address Redacted

Brittney Burt
Address Redacted

Brittney Jantzen
Address Redacted

Brittney Mccrabb
Address Redacted

Brock J Landry
Address Redacted

Broderick E Bishop
Address Redacted

Brooke Babineaux
Address Redacted

Bruce Davis
Address Redacted

Bryan Debrick
Address Redacted

Bryan Ellsworth Paxton
Address Redacted

Buckeye Coach Llc
320 London Rd, Ste 102
Delaware, OH 43015

Budford Perry Llp
2 Houston Ctr, Ste 26360
Houston, TX 77010

Building Material & Construction Drivers
Helpers & Material Handlers
Teamsters Local No. 341
1231 Banksville Rd, 2nd Fl
Pittsburgh, PA 15216

Building Material and Construction
Drivers, Helpers and Material Handlers
Teamsters Local 341
Attn: Joe Podolak
1231 Banksville Rd, 2nd Fl
Pittsburgh, PA 15216

Bullwin Industrial Services Llc
6558 Hwy 90 E
Lake Charles, LA 70615

Burglar Alarms & Security
6478 Big Lake Rd
Lake Charles, LA 70615

Burns & Levinson Llp
Finance Dept
125 High St
Boston, MA 02110

Bus Solutions Holdings Llc
900 Ranch Rd
Copper Canyon, TX 76226

Busco Inc - Arrow Stage Lines
12295 E 37th Ave
Denver, CO 80239

Busforsale.Com Llc
813 Louisville Hwy
Goodlettsville, TN 37072

Butler Area Sewer Authority
290 S Duffy Rd
Butler, PA 16001

C & B Auto Parts
705 Great Basin Blvd
Ely, NV 89301

C Dive
1011 Saadi St
Houma, LA 70363

C&G Welding
5551 Hwy 311
Houma, LA 07360

Cajun Cutters
205 Cajun Rd
Houma, LA 70363

Calcasieu Parish Water Works District #5
P.O. Box 16596
Lake Charles, LA 70616-6596

Calcasieu Water
P.O. Box 16596
Lake Charles, LA 70616-6596

Calcasieu Water
P.O. Box 16596
Lake Charles, LA 70616-6596

Calcasiue Parish School Board
100 Sycamore St
Sulphur, LA 70663

California Dept of Revenue
P.O. Box 942879
Sacramento, CA 94279

Calvin Braxton Ford
Address Redacted

Calvin Brindley
Address Redacted

Capurro Trucking
955 Deming Way
Sparks, NV 89431

Cardinal Culinary Services
5950 FM 517 Rd
Alvin, TX 77511

Carduan Tours
328 Ranch Rd, Ste 6073A
Laredo, TX 78046

Carenow
P.O. Box 743571
Atlanta, GA 30374

Carie May Frost
Address Redacted

Carlisle Reporting
832 Tulane St
Houston, TX 77007

Carlock Design Llc
8915 Loch Lomond Ct
Houston, TX 77096

Carolina Casualty Insurance Co
Attn: Theresa Reynolds
P.O. Box 639938
Cincinnati, OH 45263-9938

Carolina Casualty Insurance Company
P.O. Box 639938
Cincinnati, OH 45263-9938

Carolina Sightseeing Tours, Inc
P.O. Box 2459
Rock Hill, SC 29732

Carolyn Fay Nevis
Address Redacted

Carreras Tours Llc
408 E Transit St
Ontario, CA 91761

Carrie Chavez
Address Redacted

Carrietta Cook
Address Redacted

Cashman Equipment Company
P.O. Box 843397
Los Angeles, CA 90084-3397

Cassandra Hebert
Address Redacted

Catherine Sampson
Address Redacted

Cathy U Mao
Address Redacted

Catina Jones
Address Redacted

Cbd Griggs Road Holdings
37 Lyerly St
Houston, TX 77022

CC Communications
899 S Maine St
Fallen, NV 89406

Cc Communications
899 S Maine St
Fallen, NV 89406

Cecil W Harmon
Address Redacted

Cedrick L Rogers
Address Redacted

Celeste Warren
Address Redacted

Center Point Energy
P.O. Box 4981
Houston, TX 77210-4981

Centerpoint Energy
P.O. Box 4981
Houston, TX 77210-4981

Central Dispatch Inc
1800 Fourth St
Harvey, LA 70058

Central Dispatch, Inc
1700 4th St
Harvey, LA 70058

Centurylink
P.O. Box 91155
Seattle, WA 98111

Ceridian
3311 E Old Shakopee Rd
Minneapolis, MN 55425

Chabill'S Tire & Auto Service Llc
P.O. Box 2504
Morgan City, LA 70381

Chacon'S Design Studio
P.O. Box 560246
The Colony, TX 75063

Chad M Johnson
Address Redacted

Chad Michael Shafer
Address Redacted

Champion Coach
dba Little Rock Coaches
3100 Interstate 30
Little Rock, AR 72206

Channah Lotter
Address Redacted

Charles Andrew Rudd Jr
Address Redacted

Charles Edmond White Green
Address Redacted

Charles N Sellars
Address Redacted

Charles P Niven
Address Redacted

Charles Spears
Address Redacted

Charles William Cupp
Address Redacted

Charlotte Renay Enard
Address Redacted

Chautauqua County DSS
110 E 4th St
Jamestown, NY 14701

Chelsea M Lafanette
Address Redacted

Chenault International Airport Authority
3650 Sen J Bennett Jonhston Ave
Lake Charles, LA 70615

Chennault Airport Authority
3650 Senator J Bennett Johnston Ave
Lake Charles, LA 70615

Cherie Goolsby
Address Redacted

Cherise Thibodaux
Address Redacted

Cheryl D Teames
Address Redacted

Cheryl Hoover
Address Redacted

Chesney Drounett
Address Redacted

Chet A Louviere
Address Redacted

Chet Morrison Contractors, LLC
9 Bayou Dularge Rd
Houma, LA 70360

Chiropractic Wellness Center P.C.
207 S Osborne Ave
Gillette, WY 82716

Chizzie Lovell
Address Redacted

Choicese R Jones
Address Redacted

Chris Bordman
Address Redacted

Chris Lenz
Address Redacted

Chris Rhodes
Address Redacted

Christa Fuller
Address Redacted

Christian Didas
Address Redacted

Christina Alexica Jophryn
Address Redacted

Christina E Seals-Pepp
Address Redacted

Christopher Betancourt
Address Redacted

Christopher Martin
Address Redacted

Christopher P Louviere
Address Redacted

Christopher S Hawkins
Address Redacted

Christopher W Ransom
Address Redacted

Cindy Dawn Allen
Address Redacted

C-Innovation, LLC
1121 Decker Dr
Mandeville, LA 70471

Cintas Corporation
P.O. Box 630910
Cincinnati, OH 45263-0910

Cit Trucks Llc
305 W Northwood Rd, Ste A
Normal, IL 61761

City Of Chicago
321 N Clark St, Ste 1930
Chicago, IL 60654

City Of Dallas
1500 Marilla St
Dallas, TX 75201

City of Douglas
P.O. Box 1030
Douglas, WY 82633

City Of Douglas
P.O. Box 1030
Douglas, WY 82633

City Of Douglas Water & Sewer
Municipal Ctr
29 Depot St
Douglas, MA 01516

City Of Gillette
Dept Of Finance/Customer Service Div
P.O. Box 3003
Gillette, WY 82717-3003

City of Gillette
P.O. Box 3003
Gillette, WY 82717-3003

City Of Houston Municipal Courts
Herbert W Gee Municipal Courthouse
1400 Lubbock St
Houston, TX 77002

City Of Irving - Municipal Services Bill
P.O. Box 152288
Irving, TX 75015

City of Livingston Utility
220 E Park
Livingston, MT 59047

City Of Livingston Utility
220 East Park
Livington, MT 59047

City Of Orange
Utility Billing
P.O. Box 520
Orange, TX 77631-0520

Clarence Benson
Address Redacted

Clarissa D Mcgee
Address Redacted

Classic Elegance
321 Interlachen Ct
Horizon City, TX 79928

Claudia C Garza
Address Redacted

Claudia Garcia
Address Redacted

Claudine Meierhoff
Address Redacted

Claxton J Johnson
Address Redacted

Cleon Solomon
Address Redacted

Cleopatra J Harding
Address Redacted

Clinton L James
Address Redacted

Clinton T Carbaugh
Address Redacted

Clyde Ned
Address Redacted

Coach Properties Llc
1001 S Douglas Hwy, Ste 292
Gillette, WY 82716

Coach Properties-1
1001 S Douglas Hwy, Ste 292
Gillette, WY 82716

Coach Properties-2
1001 S Douglas Hwy, Ste 292
Gillette, WY 82716

Coach Properties-3
1001 S Douglas Hwy, Ste 292
Gillette, WY 82716

Coach Properties-4
1001 S Douglas Hwy, Ste 292
Gillette, WY 82716

Coach Properties-5
1001 S Douglas Hwy, Ste 292
Gillette, WY 82716

Coach Properties-6
1001 S Douglas Hwy, Ste 292
Gillette, WY 82716

Cody Conrad
Address Redacted

Cody Dean Wyckoff
Address Redacted

Cody J Spearman
Address Redacted

Cody Vanleuven
Address Redacted

Colby Cornelius Brown
Address Redacted

Colby Defoggi
Address Redacted

College Station Tours
910 Mosher Ln
Houston, TX 77088

Columbus Income Tax Division
77 N Front St
Columbus, OH 43215

Commercial Fleet Service, Inc.
2847 E Jones Ave
Phoenix, AZ 85040

Commonwealth Of Pennsylvania
400 North St, 2nd Fl
Harrisburg, PA 17120

Complete Logistical Services, LLC
8320 Lafitte Ct
Chalmette, LA 70043

Complete Mailing Partners
8410 Sterling St, Ste 150
Irving, TX 75063

Comptroller Of Public Accounts
P.O. Box 149359
Austin, TX 78714

Connie M Gunter
Address Redacted

Consolidated Waterworks District No. 1
P.O. Box 630
Houma, LA 70361

Constance Henderson
Address Redacted

Cook Properties
729 Clear Creek Rd
Roberts, MT 59070

Cook Properties Llp
729 Clear Creek Rd
Roberts, MT 59070

Coratio Yelling
Address Redacted

Corey J Arvie
Address Redacted

Corey John Peters
Address Redacted

Corey Neville
Address Redacted

Corporate Transportation Associates
1202 Hallmark Dr, Ste 204
San Antonio, TX 78216

Coushatta Casino Resort
P.O. Box  1506
Kinder, LA 70648

Cowboy Clean Fuel
2200 Foothills Blvd
Gillette , WY 82716

Cowtown Charters
5504 Forest Hill Dr
Ft Worth, TX 76119

Cpi One Point
P.O. Box 671735
Dallas, TX 75267

Craig Hadley
Address Redacted

Craig Rykowski
Address Redacted

Cristo Rey Jesuit
6700 Mt Carmel Dr
Houston, TX 77087

Crowe Fleet Management
11114 Autumn Mist Cove
Magnolia, TX 77354

Crystal Candice Brown-Tatum
Address Redacted

Crystal D Sonnier
Address Redacted

Crystal Flynn Mowles
Address Redacted

Crystal Jones
Address Redacted

Csc
P.O. Box 7410023
Chicago, IL 60674

Ct Corporation
P.O. Box 4349
Carol Stream, IL 60197-4349

CTA Worldwide Chauffeured Transportation
P.O. Box 790862
San Antonio, TX 78279

Culligan Water
603 W Main St
Laurel, MT 59044

Cummins Sales & Service
P.O. Box 772639
Detroit, MI 48277

Curlie Scott
Address Redacted

Curtis Hartlerode
Address Redacted

Curtis Schwartz
Address Redacted

Curtis Spratt
Address Redacted

Cw Government Travel Inc
dba Cwt Sato
P.O. Box 100626
Arlington, VA 22210

CW Government Travel Inc
dba CWT Sato
Attn: Ron Ivester
P.O. Box 100626
Arlington, VA 22210

Cynthia Mallet
Address Redacted

D & N Enterprises Llc
303 Business Loop 70 E
Columbia, MO 65201

D&J Equipment Sales Service, Llc
5986 Lariat Lp
Bismarck, ND 58503

D&S Lawn Care & Pressure Washing Llc
330 L Kirth Dr
Houma, LA 70363

Dallas Auto Body Repair
11055 Harry Hines Blvd A
Dallas, TX 75229

Dallas County Tax Office
John R. Ames, Cta
P.O. Box 139066
Dallas, TX 75313

Dallas County Tax Office
P.O. Box 139066
Dallas, TX 75313

Dallas Parkway Plaza Llc
14114 N Dallas Pkwy, Ste 220
Dallas, TX 75243

Dallas Police Dept
Fleet Management Services
1600 S Botham Jean Blvd
Irving, TX 75215

Dalton Noah Vester
Address Redacted

Damien Holmes
Address Redacted

Dammanna Law Pc
4201 Spring Valley Rd, Ste 380
Dallas, TX 75244

Damonica D Jones
Address Redacted

Damonica Jones
Address Redacted

Daniel Bergeron
Address Redacted

Daniel Canterbury
Address Redacted

Daniel Leonard
Address Redacted

Danielle Dugas
Address Redacted

Danielle Marie Olen
Address Redacted

Dannie Gibson
Address Redacted

Danny Carl Farnham Ii
Address Redacted

Danny Clapp
Address Redacted

Danny Davis
Address Redacted

Daphne Saunders
Address Redacted

Darcy Emma Tobin
Address Redacted

Darneishe A Ridjway
Address Redacted

Darrell J Solomon
Address Redacted

Darrell Smith
Address Redacted

Darrell Vital
Address Redacted

Darrin T Keeslar
Address Redacted

Daryl Hemphill
Address Redacted

Daunshae Andrews
Address Redacted

Dave Magnuson
Address Redacted

Dave Schirrick Company Llc
4070 W Winnemucca Blvd
Winnemucca, NV 89445

Dave Zanicky
Address Redacted

David Alejandro Trujillo
Address Redacted

David Arvie
Address Redacted

David Bewley
Address Redacted

David Donald Lemke
Address Redacted

David Felder
Address Redacted

David Hardy Sheen
Address Redacted

David Hudson
Address Redacted

David Jurado
Address Redacted

David N Myatt
Address Redacted

David Newsom
Address Redacted

David Patrick Walker
Address Redacted

David Peter Gadsby
Address Redacted

David W Dowdle
Address Redacted

David W Finch
Address Redacted

Deadra Hawkins
Address Redacted

Dean Ward Dc
618 Idaho St, Ste 3
Elko, NV 89801

Deana M Corumia
Address Redacted

Deanthony Glenn Wiggins
Address Redacted

Deanthony Lathan
Address Redacted

Deatrice M Caston
Address Redacted

Deborah B Alexander
Address Redacted

Debra D Walters
Address Redacted

Debra Fontenot
Address Redacted

Debra Thompson
Address Redacted

Dedra L Davidson-Underwood
Address Redacted

Defiance Automotive
1802 Baltimore St, Ste A
Defiance, OH 43512

Deidra D Bond
Address Redacted

Dejon Watkins
Address Redacted

Del Communications Inc.
300 - 6 Roslyn Rd
Winnipeg, MB R3L 0G5
Canada

Delaney & Ahlf Diesel Service Inc
3901 Mercury Ave
Bakersfield, CA 933308

Delaney & AHLF Diesel Service Inc
Attn: Chris Jones
3901 Mercury Ave
Bakersfield, CA 93308

Delaware Secretary Of State
Division Of Corporations
P.O. Box 5509
Binghamton, NY 13902-5509

Delbernee France
Address Redacted

Delegate Cx Llc
P.O. Box 224763
Dallas, TX 75222

Deleon Tours Llc
406 W 25th St
Houston, TX 77008

Deleta S Jolla
Address Redacted

Delon Brown
Address Redacted

Deltek Inc.
2291 Wood Oak Dr
Herndon, VA 20171

Demetrius Davaughn Love Sr
Address Redacted

Denarius Andrus
Address Redacted

Denice R Reed
Address Redacted

Denis Miller
Address Redacted

Denise Turton
Address Redacted

Denisha D Knox
Address Redacted

Dennis Ernest Muller
Address Redacted

Denny P Bertrand
Address Redacted

Deonell K Byrd
Address Redacted

Department Of Revenue
P.O. Box 23075
Jackson, MS 39225-3075

Derek Manuel
Address Redacted

Derek S Pistoll
Address Redacted

Derren Hamilton
Address Redacted

Derrick Rainwater
Address Redacted

Derrick Ware Young
Address Redacted

Derricka Thomas
Address Redacted

Deryl A Spearman
Address Redacted

Desert Disposal
4062 W Wmca Blvd
Winnemucca, NV 89445

Desert Disposal
4062 W WMCA Blvd
Winnemucca, NV 89445

Deshawn C Zeno
Address Redacted

Destin M Rabon
Address Redacted

Devante Ford
Address Redacted

Devin Moton
Address Redacted

Devon R Fogleman
Address Redacted

Dfw Airport
2400 Aviation Dr
Dallas, TX 75261

DHD Offshore Services, LLC
7889 Hwy 182 E
Morgan City, LA 70380

Diane Mathilda Brown
Address Redacted

Dianna M Harold
Address Redacted

Dianne Douglas
Address Redacted

Dianthony J Arabie
Address Redacted

Diesel Service Llc
8154 County Rd 47
St Cloud, MN 56301

Dimitra Mossgray
Address Redacted

Dion S Polk
Address Redacted

Dipert Travel & Transportation Ltd
7301 W Pioneer Pkwy
Arlington, TX 76013

Directv
2260 E Imperial Hwy
El Segundo, CA 90245

Disa Global Solutions, Inc.
2421 W 7th St, Ste 350
Ft Worth, TX 76107

Discovery Charter Buses Llc
3705 N 1st Ln W
Mcallen, TX 78501

Distinctive Systems Inc.
19531 Lost Creek Dr
Estero, FL 33967

Dlloyd Martin
Address Redacted

Domica Matthews
Address Redacted

Dominique Williams
Address Redacted

Dom'S Paint & Body
2603 Gertsner Memorial Dr
Lake Charles, LA 70601

Donald A Mallard
Address Redacted

Donald E Wallace
Address Redacted

Donald Gene Oberquell
Address Redacted

Donald Lee Brooks
Address Redacted

Donald M Cruze
Address Redacted

Donna Brown Heffington
Address Redacted

Donna S Turner
Address Redacted

Dontrell Dontre Goodwin
Address Redacted

Donyell R Burdette
Address Redacted

Doreen Hastie
Address Redacted

Double EE Contractors, LLC
3710 Bluegrass Dr
Grand Prairie, TX 75052

Doucette Automotive
1313 Broad St
Lake Charles, LA 70601

Douglas Craig Peifer
Address Redacted

Douglas Walters
Address Redacted

Doyle'S Diesel & Sons Inc.
1949 S Main St
Nephi, UT 84648

Dpf Cleaning Specialists
650 E 107th St, Ste 160
Bolingbrook, IL 60440

Dudley A Bonvillain
Address Redacted

Dumbaugh Electric Motors
690 E Butler Rd
Butler, PA 16002

Dupre Marine Transportatioon
1055 Valhi Blvd
Houma, LA 70360

Dustin Cradeur
Address Redacted

Dustin Lane Young
Address Redacted

Dwayne Knuth
Address Redacted

Dwayne T Aucoin
Address Redacted

E-470 Public Highway Authority
22470 E Stephen D Hogan Pkwy
Aurora, CO 80018

E7 Ventures, Llc
Address Redacted

Eal Tires Llc
1990 High Noon Rd
Elko, NV 89801

Ean Services Llc
dba Damage Recovery Unit
600 Corporate Park Dr
St Louis, MO 63105

Earl Kerner
Address Redacted

Earlyne Shalcec Jones
Address Redacted

Ebaristo Aguilar
Address Redacted

Eboney Brown
Address Redacted

Echo Transportation
15734 Aldine Westfield Rd
Houston, TX 77032

Ecs Transportation Group
1400 Bradley Ln
Dallas, TX 75007

Ed White School
211 E Plater Dr
Thibodeaux, LA 70301

Eddie Eugene Johnson
Address Redacted

Eddie Matthews
Address Redacted

Edgar Jerome Taylor Jr
Address Redacted

Edison Chouest Offshore Companies
16201 E Main St
Cut Off, LA 70345

Edith B Lafleur
Address Redacted

Edith Mascorro
10219 Carthage Dr
Houston, TX 77089

Edith Mascorro Proal
Address Redacted

Edith Smartt
Address Redacted

Eduardo Castro
Address Redacted

Edward Vonbrandt
Address Redacted

Edwin Martinez
Address Redacted

EFS Llc
P.O. Box 630038
Cincinnati, OH 45263

El Camino Bus Lines Inc
Attn: Martin Chavez
911 Enid St
Houston, TX 77009

El Camino Bus Lines Inc.
911 Enid St
Houston, TX 77009

El Paso United Charters Llc
2660 Tierra Murcia
El Paso, TX 79938

Elda A Rangel
Address Redacted

Electronic Funds Source Llc
P.O. Box 630038
Cincinnati, OH 45263-0038

Elegant Limousine & Charter
5157 Blanco Rd, Bldg E
San Antonio, TX 78216

Eli Laurance Kethman
Address Redacted

Elida Carrillo
Address Redacted

Elijah J Poullard
Address Redacted

Elite Service Recovery & Towing Llc
409 Mcnabb St
Lake Charles, LA 70615

Elizabeth Austin
Address Redacted

Elizabeth Caroline Elliott
Address Redacted

Elizabeth I Istre
Address Redacted

Elizabeth J Gamboa-Castillo
Address Redacted

Elizabeth L Gallow
Address Redacted

Elko Broadcasting Company, Inc.
1800 Idaho St
Elko, NV 89801

Elko Sanitation
P.O. Box 7428
Pasadena, CA 91109

Elko Sanitation Co
A Waste Connections Co.
P.O. Box 7428
Pasadena, CA 91109

Elliott Ryan
Address Redacted

Ellis J Carr
Address Redacted

Elton L Harris
Address Redacted

Elveria M Hebert
Address Redacted

Elverna Singleton
Address Redacted

Elvin A Ariceaga
Address Redacted

Elzey Bridges
Address Redacted

Emerald Services Inc
P.O. Box 975201
Dallas, TX 75397-5201

Emerson
3200 Emerson Way
McKinney, TX 75070

Emile Bacchus
Address Redacted

EMIT Technologies
2571 N Main St
Sheridan, WY 82801

Emma Davis
Address Redacted

Encore Food Services
231 Capital Blvd
Houma, LA 07360

Entergy
P.O. Box 8103
Baton Rouge, LA 70891-8104

Entergy
P.O. Box 8104
Baton Rouge, LA 70891-8104

Enumclaw Stationers Office & Print
1708 Cole St
Enumclaw, WA 98022

Epic Tire Service
P.O. Box 1434
Iowa, LA 70647

Episcopal Day School
803 N Division St
Lake Charles, LA 70601

Episcopal School of Dallas
4100 Merrell Rd
Dallas , TX 75229

Eric A Anderson
Address Redacted

Eric Bell
Address Redacted

Eric Charles Oswald
Address Redacted

Eric F King
Address Redacted

Eric Richard
Address Redacted

Eric Smith
Address Redacted

Eric Waters
Address Redacted

Erica Patterson
Address Redacted

Ernest Collins Ii
Address Redacted

Ernest J Cezair
Address Redacted

Esbrook Law Pc
321 N Clark, Ste 1930
Chicago, IL 60654

Esbrook Law PC
Attn: Shanice Bland
321 N Clark
Chicago, IL 60654

Escamilla Tour Buses Llc
2801 Zinnia Ave
Mcallen, TX 78504

Esd Parent'S Association
4100 Merrell Rd
Dallas, TX 75229

Espn Production, Inc.-Afb
505 Main St, Ste 270
Ft Worth, TX 76102

Essance Mathis
Address Redacted

Ethel K Woodcock
Address Redacted

Ets International
57 Teed Dr
Randolph, MA 02368

Euart Peters
Address Redacted

Eugenia D Dickerson
Address Redacted

Eugenia Dickerson
Address Redacted

Eunice Joubert
Address Redacted

Eunice Joyce
Address Redacted

Eva Andrews
Address Redacted

Eva May Herrman
Address Redacted

Evelyn Brown
Address Redacted

Evelyn J Predium
Address Redacted

Event Transportation Systems
4501 Cartwright Rd, Ste 705
Missouri City, TX 77459

Expert Tire & Auto Center
9688 E Main St
Houma, LA 70363

Fahrenheit Advisors, Llc
1500 Mactavish Ave
Richmond, VA 23230

FAU University
777 Glades Rd
Boca Raton, FL 33431

Fedex
P.O. Box 660481
Dallas, TX 75266-0481

Fedex Freight
Dept Ch
P.O. Box 10306
Palatine, IL 60055-0306

Felicia Ann Rougeau
Address Redacted

Fernando Jr Torres
Address Redacted

Festus A Akinsoji
Address Redacted

First Advantage
One Concourse Pkwy, Ste 200
Atlanta, GA 30328

First Class Tours
12703 Eastex Frwy
Houston, TX 77039

Fish Gallery Inc.
2909 Fountainview Dr
Houston, TX 77057

Fisher Offshore
6421 Cunningham Rd
Houston, TX 77041

FK White Middle School
1000 E McNeese St
Lake Charles, LA 70607

Flo Charters Llc
20931 Kirkland Woods Dr
Houston, TX 77095

Floyd James
Address Redacted

Fnu Abdullah
Address Redacted

Fon'S Pest Management, Inc.
P.O. Box 20115
Houma, LA 70360

Fort Worth Country Day
4200 Country Day Ln
Ft Worth, TX 76109

Four Seasons Limo And Car Service
9535 Forest Ln, Ste 100B
Dallas, TX 75243

Four Seasons Towing Llc
P.O. Box 2514
Elko, NV 89803

Four Star Freightliner Inc.
P.O. Box 6569
Dothan, AL 36302

Francisco Olalde
Address Redacted

Frank Lewis Sandlie
Address Redacted

Franklin Earl Mann
Address Redacted

Fred Thomas Coleman
Address Redacted

Fred  Wherland
Address Redacted

Freddie L Budwine
Address Redacted

Frederick W Wherland
Address Redacted

Fredrick E Mcdonald
Address Redacted

Friends Of Sky Ranch, Inc.
34657 Cr 448
Van, TX 75790

Frisco Coachline Llc
5000 Eldorado Pkwy, Ste 150-473
Frisco, TX 75033

Frisco ISD
Athletic Office
6950 Stadium Ln
Frisco, TX 75033

Frito Lay
7701 Legacy Dr
Plano, TX 75724

Future Tech
P.O. Box 9020
Hicksville, NY 11802

Gabre Askins
Address Redacted

Gabriela Carbajal
Address Redacted

Gabriela Franco
Address Redacted

Gail Richard
Address Redacted

Galveston Wharves
123 25th St, 8th Fl
Galveston, TX 77550

Game Time Transportation Llc
512 N Hampton Rd
Desoto, TX 75115

Garcia And Garcia Enterprises
7105 Moline St
Houston, TX 77087

Gary Allan Doherty
Address Redacted

Gasstop Two
P.O. Box 545
Gillette, WY 82717

Gaston Nibardo Gonzalez
Address Redacted

Gem State Paper & Supply Company
P.O. Box 469
Twin Falls, ID 83303-0469

Gemini Investors
20 William St, Ste 250
Wellesley, MA 02481

Gemini Investors Iv, L.P.
20 William St, Ste 250
Wellesley, MA 02481

Genaro Ortiz
Address Redacted

Geno Rivera
Address Redacted

George A Welford
Address Redacted

George C Garza
Address Redacted

George M Peterson
Address Redacted

Georgia Hebert
Address Redacted

Georgia Mccurley
Address Redacted

Geraldine Carter Madison
Address Redacted

Geraldine Wilkerson
Address Redacted

Getz Transport Solutions, Llc
1708 Spring Green Blvd, Ste 120-26
Katy, TX 77494

GETZ Transport Solutions, LLC
Attn: George Pickard
1708 Spring Green Blvd, Ste 120-26
Katy, TX 77494

Gia Keyes
Address Redacted

Gilbert Nettleton
Address Redacted

Gillette College
300 W Sinclair
Gillette, WY 82718

Gillig Llc
P.O. Box 743244
Los Angeles, CA 90074-3244

Gina Marie Gunter
Address Redacted

Glad Tidings Church
3400 Texas St
Lake Charles, LA 70607

Glenda Rodriguez
Address Redacted

Glennis S Bell
Address Redacted

Gm Transportation Services Llc
511 E John Carpenter Fwy, Ste 500
Irving, TX 75062

Golden Touch Transportation Of Ny
45-02 Ditmars Blvd, Ste 19
Astoria, NY 11105

Gonzalo Silva Nicio
Address Redacted

Goran Bencic
Address Redacted

Graham Truck Centers
1002 W Bullock St
Denison, TX 75020

Gram Sigma Llc
600 Brickell Ave, Ste 1725
Miami, FL 33131

Greater Port Arthur Chamber Of Commerce
501 Procter St, Ste 300
Port Arthur, TX 77640

Greg Flesvig
Address Redacted

Greg Price
Address Redacted

Greg S Adams
Address Redacted

Gregory Price
Address Redacted

Gregs Welding, Inc
P.O. Box 1807
Gillete, WY 82717

Greyhound Lines Inc
350 N Paul St
Dallas, TX 75201

Gricelda Perez Orosco
Address Redacted

Griselle Olmo-Quinones
Address Redacted

Gtl Services Llc
6600 Sapphire Cir S
Colleyville, TX 76034

Gtl Transportation
6600 Sapphire Cir S
Colleyville, TX 76034

Guardian
10 Hudson Yards
New York, NY 10001

Guardian Life Insurance Co Of America
P.O. Box 677458
Dallas, TX 75267

Guillermo Martinez
Address Redacted

Gulf Coast Marine Fabricators, LLC
500 Engineer's Dr
Abbeville, LA 70510

Gulf Marine Contractors
27335 W Hardy Rd
Spring , TX 77373

Gustavo Cardenas
Address Redacted

Gwen Parker
Address Redacted

Gwendolyn Alexander
Address Redacted

GYC Planners, Llc
12620 FM 1960 W, Ste A4-103
Houston, TX 77065

Gyrien Bonton
Address Redacted

Hab-Misc
103 S Duffy Rd
Butler, PA 16001

Haley D Cart
Address Redacted

Hamid Soleimanzadehkhayat
Address Redacted

Hamilton Guillory
Address Redacted

Hannah R Johnson
Address Redacted

Hanshaw Kennedy Hafen Llp
1415 Legacy Dr, Ste 350
Frisco, TX 75034

Harold C Medeiros Jr
Address Redacted

Harold Felix
Address Redacted

Harold Medeiros
Address Redacted

Hazel Charles
Address Redacted

Hdda -Billings Llc
5500 Midland Rd
Billings, MT 59102

Hdda- Billings, Llc
5500 Midland Rd
Billings, MT 59102

Head Start of Northeastern Nevada
1280 Golf Course Rd
Elko, NV 89801

Heather Nicki Smith
Address Redacted

Heather Patten-Strecker
Address Redacted

Heather Westgate
Address Redacted

Hector Espitia Ruiz
Address Redacted

Hector O Rodriguez
Address Redacted

Helix
3505 Sam Houston Pkwy N, Ste 400
Houston, TX 20954

Henry J Brown
Address Redacted

Herman Lee Deans Jr
Address Redacted

Herman Vol Fire Dept
789 Herman Rd
herman, PA 16002

Herzog Truck Services Llc
4152 Brodhead Rd
Monaca, PA 15061

Hess Corporation
1501 McKinney St
Houston, TX 77010

Highland Park United Methodist Church
3300 Mockingbird Ln
Dallas, TX 75205

Higinio Gonzalez
Address Redacted

Hiram I Harris
Address Redacted

Hixon'S Pest Control Llc
P.O. Box 6795
Lake Charles, LA 70606

Holiday Motor Coach
P.O. Box 50400
Idaho Falls, ID 83405

Holland & Hart Llp
P.O. Box 17283
Denver, CO 80217-0283

Holly A Guidry
Address Redacted

Home2 Suites
1120 E Boxelder
Gillette, WY 82718

Homer Richard
Address Redacted

Honstein Oil & Distributing Llc
11 Paseo Real
Santa Fe, NM 87507

Hope M Barksdale
Address Redacted

HotelEngine Inc
Attn: Accounts Receivable
1601 Wewatta St
Denver, CO 80202

Hotelengine Inc.
1601 Wewatta St
Denver, CO 80202

Hotsy Equipment Co.
P.O. Box 540513
Dallas, TX 75354

Houston Premium Outlets
29300 Hempstead Rd, Ste 400
Cypress, TX 77433

Hovis Auto Truck & Supply
422 W Jefferson St
Butler, PA 16001

Howi Llc
dba Diversified Systems Idaho
P.O. Box 8330
Bolse, ID 83707

Hrt Rentals
175 Main Boulder Rd
Big Timber, MT 59011

Hubert E Davis
Address Redacted

Huisman North Amrican
2502 Wehring Rd
Houston, TX 77471

Hunter L Brack
Address Redacted

Hunter Truck Sales & Service Llc
480 Pittsburgh Rd
Butler, PA 16002

Hycroft Resources & Development, LLC
P.O. Box 3030
Winnemucca, NV 89446

I Square Feet
4430 Carver Woods Dr
Cincinnati, OH 45242

Ian Griggs
Address Redacted

Ian M Griggs
Address Redacted

Ian Mitchell Griggs
Address Redacted

Ibrahim Mousa
Address Redacted

Idaho State Tax Commission
P.O. Box 36
Boise, ID 83722-041012

Ideal Lighting And Electrical
P.O. Box 170519
Dallas, TX 75217

Iix-Insurance Information Exchange
P.O. Box 27828
New York, NY 10087

Iletha M Chinn
Address Redacted

Imperial Charters
1801 N Hampton Rd, Ste 466
Desoto, TX 75115

Industrial Power, Llc
712 N Beach St
Ft Worth, TX 76111

Infinity Operators
351 Griffin Rd
Youngsville, LA 70592

Inna Korcevskaia
Address Redacted

Intermountain Workmed - Central Billing
P.O. Box 30180
Salt Lake City, UT 84130

Internal Revenue Service
Attn: Centralized Insolvency Operation
2970 Market St
Mail Stop 5-Q30.133
Philadelphia, PA 19104-5016

Internal Revenue Service
Attn: Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346

Inter-State Oil Co
Attn: Heather Aginaga
8221 Alpine Ave
Sacramento, CA 95826

Inter-State Oil Co.
8221 Alpine Ave
Sacramento, CA 95826

Interstate Power Systems Inc-Gillette
10750 Hwy 59, Ste 1
Gillette, WY 82718

Iowa High School
401 W Miller Ave
Iowa, LA 70647

Isabela Feliciano
Address Redacted

Isgus America Llc
155 Pompton Ave
Verona, TX 07044

Isha T Jenkins
Address Redacted

Ishika Singh Chandel
Address Redacted

Isi Commercial Refrigeration, Llc
P.O. Box 654020
Dallas, TX 75265-4020

Isn Software Corporation
P.O. Box 841808
Dallas, TX 75284

Israel Diaz
Address Redacted

I-State Truck Centers
NW 7246
P.O. Box 1450
Minneapolis, MN 55485-7246

It Goat
5485 Beltline Rd
Dallas, TX 75254

J Anthony Guajardo
Address Redacted

Jacarius Barnes
Address Redacted

Jack Clifton
Address Redacted

Jackson Walker Llp
2323 Ross Ave, Ste 600
Dallas, TX 75201

Jacob Kline
Address Redacted

Jacqueline Baker
Address Redacted

Jajuan D Johnson
Address Redacted

Jamaal Roshaun Frank
Address Redacted

Jamar J Dennis
Address Redacted

Jamar Mercadel
Address Redacted

Jamar R Bellard
Address Redacted

Jameela S Haqq
Address Redacted

James A Hutchinson
Address Redacted

James A Kahlo
Address Redacted

James Austin
Address Redacted

James B Cosselman
Address Redacted

James Bukowski
Address Redacted

James Busby
Address Redacted

James C Cooper
Address Redacted

James Clark
Address Redacted

James Gardetto
Address Redacted

James George Savoy
Address Redacted

James H Duhon
Address Redacted

James M Lowery
Address Redacted

James R Foster
Address Redacted

James R Linzer
Address Redacted

James T Carter
Address Redacted

James T Webb
Address Redacted

Jamey Elaine Russell
Address Redacted

Jamie A Fluker
Address Redacted

Jamie Ivy
Address Redacted

Jams
P.O. Box 845402
Los Angeles, CA 90084

Janet Watson
Address Redacted

Jared Dahlen
Address Redacted

Jarmon D Williams
Address Redacted

Jarvis Lafleur
Address Redacted

Jason Conner
Address Redacted

Jason D Summers
Address Redacted

Jason Hendrix
Address Redacted

Jason Joel Cook
Address Redacted

Jason Stoddard
Address Redacted

Jason Thomas Snow
Address Redacted

Javier Arriola
Address Redacted

Javier Sanchez
Address Redacted

Jay Jacobson
Address Redacted

Jazmine Pacheco
Address Redacted

Jeanette Hoquist
Address Redacted

Jeff Heaton
Address Redacted

Jeffrey Bell
Address Redacted

Jeffrey Clemmons
Address Redacted

Jeffrey Lagrone
Address Redacted

Jeffrey Lee Holifield
Address Redacted

Jenifer Lynn Asbell
Address Redacted

Jennifer Danielle Rush
Address Redacted

Jennifer E. Salazar
Address Redacted

Jennifer Messenger-Rogers
Address Redacted

Jennifer Nachelle Walker
Address Redacted

Jennifer Saylor
Address Redacted

Jennifer Schelette
Address Redacted

Jennifer Stein
Address Redacted

Jeremiah L Williams
Address Redacted

Jeremie Forney
Address Redacted

Jeremy L Markham
Address Redacted

Jeremy Sanchez
Address Redacted

Jeremy Scott Matz
Address Redacted

Jeremy Smith
Address Redacted

Jerome A Plair
Address Redacted

Jerome Silas
Address Redacted

Jerome Stanton
Address Redacted

Jerritt Canyon Gold LLC
P.O. Box 2778
Elko, NV 89801

Jerry Alan Robertson
Address Redacted

Jerry L Blackshire
Address Redacted

Jerry Manning
Address Redacted

Jerry Thompson
Address Redacted

Jesse Guillen
Address Redacted

Jessica D Hanks
Address Redacted

Jessica E Sullivan
Address Redacted

Jessica Foster
Address Redacted

Jessica Frances Smith
Address Redacted

Jessica Jean Baker
Address Redacted

Jessica M Lorden
Address Redacted

Jessica Sittig
Address Redacted

Jessica Smith
Address Redacted

Jessica Ware
Address Redacted

Jesus Pina
Address Redacted

Jill Rutherford
Address Redacted

Jim Vanover
Address Redacted

Jimmy Leija
Address Redacted

Jimmy Robinson
Address Redacted

Jl Tours
4409 Main St
Dallas, TX 75226

Joan Wynne
Address Redacted

Joann Baker
Address Redacted

Jocelyn Ann Tate
Address Redacted

Jodi Marie Klewe
Address Redacted

Jody J Martinez
Address Redacted

Joe Floyd
Address Redacted

Joe L Berezoski
Address Redacted

Joel Kelm
Address Redacted

Joel Lee Fredrickson
Address Redacted

Joel Reddington
Address Redacted

Joel Rodriguez Castro
Address Redacted

Joelita Bufete
Address Redacted

Joe'S Plumbing And Heating Inc
P.O. Box 7
Gillette, WY 82717

Joesephers Young
Address Redacted

John A Fruge
Address Redacted

John A Montgomery
Address Redacted

John Gaiter Smith
Address Redacted

John Isbell
Address Redacted

John Max Morbeto
Address Redacted

John Miramontes
Address Redacted

John P Triche
Address Redacted

John R Prock
Address Redacted

John Ramey
Address Redacted

John Rodric Siemsen
Address Redacted

John Rose
Address Redacted

John Simesen
Address Redacted

John T Hughes
Address Redacted

John Tate
Address Redacted

John Vaxter
Address Redacted

John W Pratt
Address Redacted

Johnathon Dardeau
Address Redacted

Johnny Clark
Address Redacted

Johnny Felix
Address Redacted

Johnny Walzier
Address Redacted

Jonathan Busch
Address Redacted

Jordan Thomas
Address Redacted

Jordan Young
Address Redacted

Jorge Cardenas
Address Redacted

Jose A Navarro
Address Redacted

Jose Fernando Perez
Address Redacted

Jose Mancilla
Address Redacted

Jose Martinez
Address Redacted

Jose Rueda
Address Redacted

Joseph Andrew Golez
Address Redacted

Joseph B Boxie
Address Redacted

Joseph Brumfield
Address Redacted

Joseph Paul Vallier
Address Redacted

Joseph R Mouton
Address Redacted

Joseph R Peveto
Address Redacted

Joseph Ringen
Address Redacted

Joseph Ryan
Address Redacted

Joseph W Tonkin
Address Redacted

Joseph Wildberger
Address Redacted

Joshua Bryan
Address Redacted

Joshua C Lewis
Address Redacted

Joshua Como
Address Redacted

Joshua D Senegal
Address Redacted

Joshua James Briggs
Address Redacted

Joshua Pellegrin
Address Redacted

Joshua R Hill
Address Redacted

Joshua Roger Schmitt
Address Redacted

Joshua Sanchez
Address Redacted

Joshua Yandle
Address Redacted

Joshua Yousuf Rajab
Address Redacted

Jowonn J Jones
Address Redacted

Juana'S Cleaning Services
639 S 6th St
Douglas, WY 82633

Judith Mae Woodring
Address Redacted

Julia A Abele
Address Redacted

Julian Lynch
Address Redacted

Julie A Woodcock
Address Redacted

June M Lafleur
Address Redacted

Junior League of Dallas
8003 Inwood Rd
Dallas, TX 75209

Junior Tours
935 NJ-34, Ste 3C
Matawan, NJ 07747

Jurney Addason Schatz
Address Redacted

Justin Craig Fernandez
c/o Rainwater, Hold & Sexton, Pa
P.O. Box 17250
Little Rock, AR 72222

Justin Smith
Address Redacted

Kaden S Fontenot
Address Redacted

Kaleb C Brown
Address Redacted

Kaleb J Madison
Address Redacted

Kalim Duhart
Address Redacted

Kandeane Antonia Quilici
Address Redacted

Kandi Lara
Address Redacted

Kanisha Bishop
Address Redacted

Kantola Training Solutions Llc
55 Sunnyside Ave
Mil Valley, CA 94941

Karen M Dickerson
Address Redacted

Karen Martin
Address Redacted

Karey Theriot
Address Redacted

Karl J Bazile
Address Redacted

Karl Rudolph Wutter
Address Redacted

Karla Elston
Address Redacted

Karren Schwing
Address Redacted

Karroll D Martin
Address Redacted

Kary Albarez
Address Redacted

Kassie Fitzpatrick
Address Redacted

Katherine Umpirre
Address Redacted

Kathleen Susan Hepker Mrs
Address Redacted

Kathy Walker
Address Redacted

Katosha L Gray
Address Redacted

Kaydee Clark
Address Redacted

Kayla Harmon
Address Redacted

Kaylie Musser
Address Redacted

Kba Self Funded
P.O. Box 55210
Indianapolis, IN 46205

Kealoha Tauaefa
Address Redacted

Kedric J Scott
Address Redacted

Keegan Leonard
dba K6 Cooling Llc
404 David St
Iowa, LA 70647

Keela Lawson
Address Redacted

Keemichael Comena
Address Redacted

Keidra L Hooker
Address Redacted

Keisha A Sonnier
Address Redacted

Keisha Lorraine Moore
Address Redacted

Keisha Sonnier
Address Redacted

Keith Irons
Address Redacted

Keith Lang
Address Redacted

Keith Mattix
Address Redacted

Kelly Hart & Hallman Llp
201 Main St, Ste 2500
Ft Worth, TX 76102

Kelly Robertson
Address Redacted

Kelsey Broyles
Address Redacted

Kelsey Thomas Tetschner
Address Redacted

Kelvin D Alford
Address Redacted

Kelvinickia Mason
Address Redacted

Kemah Jones
Address Redacted

Ken Vail
Address Redacted

Kendrick Johnson
Address Redacted

Kenneth Corbin
Address Redacted

Kenneth E Baker
Address Redacted

Kenneth E Mcalester
Address Redacted

Kenneth Henderson
Address Redacted

Kenneth Karch
Address Redacted

Kenworth Of Louisiana
P.O. Box 1450
Gray, LA 70359

Kenworth Of Louisiana Llc
P.O. Box 1450
Gray, LA 70359

Kenworth of Louisiana, LLC
Attn: Anita F
P.O Box 1450
Gray, LA 70359

Kenworth Of Louisiana, Llc
P.O. Box 1450
Gray, LA 70359

Kenworth Sales Company
Dept 001
P.O. Box 27088
Salt Lake City, UT 84127-0088

Keon Jackson
Address Redacted

Kerry Monroe
Address Redacted

Kevin Edward Hart
Address Redacted

Kevin Jones
Address Redacted

Kevin Lambert Artz
Address Redacted

Key Benefit Administators
8330 Allison Pointe Trl
Indianapolis, IN 46250

Keynika Mathieu
Address Redacted

KG Mining
State Rte 892 Mine Site
Ely, NV 89301

KGHL
600 1st Ave N
Billings , MT 59101

Kiante N Welford
Address Redacted

Kiara Gibbs
Address Redacted

Kidventure
2501 Central Pkwy, Ste B2
Houston, TX 77092

Kidwell Center
790 Commercial St, Ste A
Elko, NV 89801

Kidwell Center Llc
790 Commercial St, Ste A
Elko, NV 89801

Kieffer Sanitation
3000 N Us Hwy 14-16
Gillette, WY 82716

Kierre Vaughns
Address Redacted

Kim Scott
Address Redacted

Kimball Midwest
Dept L-2780
Columbus, OH 43260

Kimberley Drew
Address Redacted

Kimberly Ann Friend
Address Redacted

Kimberly C Theriot
Address Redacted

Kimberly Johnson
Address Redacted

Kimberly Saxen
Address Redacted

Kimberly Simien
Address Redacted

Kirby Bellard
Address Redacted

Kirsty Lynn Cottrell
Address Redacted

Kizzy Adams
Address Redacted

Klayton Cooley
Address Redacted

Konner Voeltz
Address Redacted

Konrad Kardorff
Address Redacted

Krista Gerber
Address Redacted

Kristen Cleaning By Design
2020 Stanton St
Lake Charles, LA 70601

Kristy M. Lewis
P.O. Box 904
New Castle, WY 82701

Kristy R Vasalle
Address Redacted

Kurt Johnston
Address Redacted

Kurt Lawrence Blanchard
Address Redacted

Kurt Lysek
Address Redacted

Kyle Arthur Brock
Address Redacted

Kyle Bryan
Address Redacted

Kyle L Theriot
Address Redacted

Kylee Courtland Orchard
Address Redacted

Lacey D Dick
Address Redacted

Lagrange High School
3420 Louisiana Ave
Lake Charles, LA 70607

Lajuantis Jones
Address Redacted

Lakandra Armer
Address Redacted

Lake Area Safe & Lock Llc
1335 E Prien Lake Rd
Lake Charles, LA 70601

Lake Arthur High
4374 Tiger Ln
Lake Arthur, LA 70549

Lake Charles Harbor & Termianal District
1611 W Sallier St
Lake Charles, LA 70601

Lakeisha Drayton-Green
Address Redacted

Lakesha Shandre Sims
Address Redacted

Lakesha T Martin
Address Redacted

Lakeshia C Dean
Address Redacted

Lamonica Williams
Address Redacted

Lance C Phillips
Address Redacted

Lane B Perkins
Address Redacted

Lanetra Simon
Address Redacted

Lanetta Nicole Honey
Address Redacted

Larice E Evans
Address Redacted

Larkay, Llc
P.O. Box 1446
Lake Charles, LA 70602

Larry E Ishee
Address Redacted

Larry Freeman Jamison Jr
Address Redacted

Larry Johnson
Address Redacted

Larry Keith Smith
Address Redacted

Larry Lee Jefferson
Address Redacted

Larry Wilmore
Address Redacted

Larry Woodcock
Address Redacted

Lashonne Williams
Address Redacted

Latasha Iron
Address Redacted

Lathem Time
210 The Bluffs, Ste 107
Austell, GA 30168

Latonia Lewis
Address Redacted

Latonya M Allen
Address Redacted

Latoria Scott
Address Redacted

Latrice Rogers
Address Redacted

Laura L Fontenot
Address Redacted

Laura M Sanders
Address Redacted

Laurie Ethel Jenkins
Address Redacted

Lavernia Dorsey Williams
Address Redacted

Lawrence Ernest Johnson
Address Redacted

Lawson Products, Inc.
P.O. Box 734922
Chicago, IL 60673

Leah Bolender
Address Redacted

Leah Lynne Garvin-Kelly
Address Redacted

Leandra S Dennis
Address Redacted

Learfield Communications Llc
c/o Learfield Img College
P.O. Box 843038
Kansas City, MO 64184

Lee A Crosier
Address Redacted

Lee J Woods Jr
Address Redacted

Lenzner Lines Llc
110 Lenzner Ct
Sewickley, PA 15143

Leon Francis
Address Redacted

Leon Warren Iii
Address Redacted

Leonard R Sidney
Address Redacted

Leonard R Small
Address Redacted

Lera G Francis
Address Redacted

Leslie Knockum
Address Redacted

Leslie L Wilson
Address Redacted

Leslie Ortiz
Address Redacted

Lesly G Auguste
Address Redacted

Letetica D Walker
Address Redacted

Lethelia M Williams
Address Redacted

Lexington Insurance Co
99 High St, 25th Fl
Boston, MA 02110-2378

Liliana Escobedo
Address Redacted

Linda A Shuff
Address Redacted

Linda D Arnst
Address Redacted

Linda Wood
Address Redacted

Linda Yglesias
Address Redacted

Lindeman Esq
646 Valley Ave, Ste C2
Solana Beach, CA 92075

Lisa A Simon
Address Redacted

Lisa Gibson
Address Redacted

Lisa J Bowdy
Address Redacted

Lisa M Dupre
Address Redacted

Lisa M Young
Address Redacted

Lisa Renee Freeman
Address Redacted

Lisa Tierney
Address Redacted

Lisa Walton
Address Redacted

Lisa Y Pesl
Address Redacted

Lisbeth Martinez Arce
Address Redacted

Livingston Landlady
127 S 2nd St
Livingston, MT 59047

Llew Brown
Address Redacted

Lloyd Thomas
Address Redacted

Loc P Nguyen
Address Redacted

Logan Adam Souliere
Address Redacted

Lone Pine Bus Lines, Inc
23 Preston Plaza Dr
Kingwood, WV 26537

Lone Star Polishing
145 Clayton Rd
Azle, TX 76020

Lone Tree Village 108
401 S Russell Ave, Lot 1
Douglas, WY 82633

Lone Tree Village 24
401 S Russell Ave, Lot 1
Douglas, WY 82633

Lone Tree Village Investors Llc
401 S Russell Ave, Lot 1
Douglas, WY 82633

Lonnie Jones
Address Redacted

Loop LLC
224 E 101 Pl
Cut Off, LA 70345

Lora Simmons
Address Redacted

Lorenzo Evans
Address Redacted

Lorenzo Molina
Address Redacted

Lorenzo Pouncy
Address Redacted

Loretta A Ousley
Address Redacted

Loretta L Cavanaugh
Address Redacted

Lori K Perez
Address Redacted

Lorna Macglashan
Address Redacted

Louis Ambrose
Address Redacted

Louis R Deshotel
Address Redacted

Louise L Cousin
Address Redacted

Louisiana Automotive
2304 Rees St Ext
Breaux Bridge, LA 70517

Louisiana Department Of Revenue
P.O. Box 201
Baton Rouge, LA 70821-0201

Louisiana Dept of Revenue
P.O. Box 201
Baton Rouge, LA 70821-0201

Louisiana Public Service Commission
P.O. Box 91154
Baton Rouge, LA 70821-9154

Lovetta P Favorite
Address Redacted

Lower Colorado River Authority
P.O. Box 220
Austin, TX 78767

Lucas Kline
Address Redacted

Luis A Rodriguez
Address Redacted

Luis Chavez - Salinas
Address Redacted

Luis Gilberto Flores Jr
Address Redacted

Luis O Cruz
Address Redacted

Luma Brothers All Services Llc
P.O. Box 802214
Dallas, TX 75380

Lurena Suzanne Cornella
Address Redacted

Lver Star Property Management Inc
14114 Dallas Pkwy, Ste 220
Dallas, TX 75254

Lyndia Kim Halpert
Address Redacted

Lynn William Schleicher
Address Redacted

Lynnette Kay Robertson
Address Redacted

M & M Industrial Services
7064 Patillo Rd
Beaumont, TX 77705

M&M Industrial Services
7064 Patillo Rd
Beaumont, TX 77705

M5K Advisory Group
7101 Falcon Dr, Ste 101
Plano, TX 75025

Major L Johnathan
Address Redacted

Malia Quil Carr
Address Redacted

Manranda Adeyanju
Address Redacted

Manson Construction
392 Old Bayou Rd
HOUMA, LA 70363

Marcela Sanchez
Address Redacted

Marcell Watson
Address Redacted

Marcella A Burdwell
Address Redacted

Marcinda Sherrice Williams
Address Redacted

Marcko D Jackson
Address Redacted

Marcus Demetrius Upshaw
Address Redacted

Marcus E Taylor
Address Redacted

Marcus L Jones
Address Redacted

Mariana Nahely Manzano
Address Redacted

Marianne Scruggs Garden Club
7000 Park Ln
Dallas, TX 75225

Marie'S Wrecker Service
6834 W Park Ave
Houma, LA 70364

Marilyn Barth
Address Redacted

Mario Jacobo
Address Redacted

Marissa M Lasseigne
Address Redacted

Marjorie A Alexander
Address Redacted

Mark A Smith
Address Redacted

Mark A Victor
Address Redacted

Mark Allison
Address Redacted

Mark Edward Yeskie
Address Redacted

Mark Gray
Address Redacted

Mark M Byrd
dba Star Tech Solutions
8850 Mustang Way
Lantana, TX 76226

Mark Short
Address Redacted

Markaylan Isaiah Simon
Address Redacted

Markisa Carey
Address Redacted

Marsha Steggell
Address Redacted

Marshall Bishop
dba Media Bishop
12309 White Oak Point
Conroe, TX 77304

Marshall Crenshaw
Address Redacted

Marshial S Wildridge
Address Redacted

Martha Elizabeth Bickford
Address Redacted

Martin Shampo
Address Redacted

Martinique Lachene Smith
Address Redacted

Martin'S Paint And Body Inc.
5554 Hwy 90 E
Lake Charles, LA 70615

Mary D Sisk
Address Redacted

Mary Hunter
Address Redacted

Mary Johnson
Address Redacted

Mary L Simon
Address Redacted

Mary Miller
Address Redacted

Mary S Jackson
Address Redacted

Mason Bushnell
Address Redacted

Massey'S Towing Service Inc
10514 Wireway Dr
Dallas, TX 75220

Master'S Leasing & Rental
800 Quik Trip Way
Belton, MO 64012

Master's Leasing & Rental
Attn: Emily Irwin
800 Quik Trip Way
Belton, MO 64012

Matt Kahn
Address Redacted

Matt Keis
Address Redacted

Matthew Bridgeman
Address Redacted

Matthew Denis Averitt
Address Redacted

Matthew Holt
Address Redacted

Matthew J Conner
Address Redacted

Matthew J Perry
Address Redacted

Matthew Wick
Address Redacted

Matthiesen & Associates
511 Lovett Blvd
Houston, TX 77006

Maurice D Obrien
Address Redacted

Maurice O'Brien
Address Redacted

Mauriska Angela Cyphers
Address Redacted

Maxine Green
Address Redacted

Mayhem Solutions Group, Llc
139 W 1st St, Ste 201
Casa Grande, AZ 85122

Mc Charters Llc
4810 Bristol St
Houston, TX 77009

McGriff, Seibels & Williams, Inc
Attn: Carolyn Blake
P.O. Box 890635
Charlotte, NC 28289

Mcgriff, Seibels & Williams, Inc.
P.O. Box 890635
Charlotte, NC 28289

McNeese Baseball
4205 Ryan St
Lake Charles, LA 70605

McNeese SB
4017 Hodges St
Lake Charles, LA 70605

McNeese Sports
700 E Mcneese St
Lake Charles , LA 70607

McNeese State University
4205 Ryan St
Lake Charles, LA 70605

Me Tours Llc
2406 Hiacintas Way
Houston, TX 77073

Mea Pickens
Address Redacted

Meagan Harding
Address Redacted

Mega Limousine & Transportation
P.O. Box 631276
Houston, TX 75063

Melissa A Mallard
Address Redacted

Melissa Grant
Address Redacted

Melissa Marie Martin
Address Redacted

Meloney C Hooker
Address Redacted

Melvin R Sanders
Address Redacted

Merle Klitzman
Address Redacted

Mersadis Anna Barella
Address Redacted

Metroplex Welding Supply, Inc.
1970 W Northwest Hwy
Dallas, TX 75220

Miashia Pitts
Address Redacted

Michael C Kelsheimer
Address Redacted

Michael C Patterson
Address Redacted

Michael D Gladney
Address Redacted

Michael Dale Weeks
Address Redacted

Michael Dierking
Address Redacted

Michael Dreher
Address Redacted

Michael Hicks
Address Redacted

Michael Holt
Address Redacted

Michael Hornsby
Address Redacted

Michael J Hebert
Address Redacted

Michael Jerome Terrell
Address Redacted

Michael Jones
Address Redacted

Michael Louis Calar
Address Redacted

Michael R Martin
Address Redacted

Michael Thibeaux
Address Redacted

Michael W Mayfield
Address Redacted

Michaela Raney
Address Redacted

Michaelene Jean Heffernan-Thorpe
Address Redacted

Micheal A Harmon
Address Redacted

Michelle J Sandoval
Address Redacted

Michelle Y Franklin
Address Redacted

Midnight Mechanics, Inc.
1720 Peters Rd
Irving, TX 75061

Miguel Angel Catalan Gutierrez
Address Redacted

Miguel Briceno Isaac
Address Redacted

Miguel Vasquez
Address Redacted

Mikael Eaglin
Address Redacted

Mike Vonbrandt
Address Redacted

Milton Hardin
Address Redacted

Miranda Myers
Address Redacted

Miriam Williams
Address Redacted

Misha Ballet
Address Redacted

Mississippi Dept of Revenue
P.O. Box 1033
Jackson, MS 39215-1033

Misti Renae Beach
Address Redacted

Mitchell D Hebert
Address Redacted

Mitchell J Rousse
Address Redacted

Modern American Recycling Services, LLC
499 Powhattan Ct
Gibson, LA 70356

Mohamad Hawasli
Address Redacted

Mohammed Stout
Address Redacted

Monanika Collins
Address Redacted

Monica Doucet
Address Redacted

Monica Marcia-Lee Simon
Address Redacted

Monica Watson
Address Redacted

Monique J Harmon
Address Redacted

Mont Everett Masingale
Address Redacted

Montana Dakota Utilities Co
P.O. Box 7608
Boise, ID 83707-1608

Montana Dakota Utilities Co.
Attn: Customer Service
P.O. Box 7608
Boise, ID 83707-1608

Montana Dept of Revenue
P.O. Box 5805
Helena, MT 59604-5805

Montana Works
P.O. Box 6609
Bozeman, MT 59711

Montrice Jackson
Address Redacted

Montrose Glass
1520 Lamoille Hwy
Elko, NV 89801

Moose Lodge
2704 Hackathorne Ln
Gillette, WY 82716

Morris Nichols Arsht & Tunnell
1201 N Market St 16th Fl
P.O. Box 1347
Wilmington, DE 19899-1347

Morten Halvorsen
Address Redacted

Motive Technologies Inc
55 Hawthorne St
San Francisco, CA 94105

Motor Power Equipment Co
4941 Midland Rd
Billings, MT 81022-0812

Myioka D Harmon
Address Redacted

Myricia Lafleur
Address Redacted

Nachelle Reynolds
Address Redacted

Nachiondo Motors Llc
5025 E Winnemucca Blvd
Winnemucca, NV 89445

Nadia Mendoza Porras
Address Redacted

Nancy Hauber
Address Redacted

Napa Auto Parts
331 12th St
Elko, NV 89801

Napoleon O Johnsonn
Address Redacted

Natasha J Humphrey
Address Redacted

Nathan A Beck & Svjetlana T Beck
Address Redacted

Nathan A. Beck
283 Greencrest Dr
Spring Creek, NV 89815

Nathan James Porter
Address Redacted

Nathan Melech Cutler
Address Redacted

Nathaniel E Johnson
Address Redacted

Nathaniel Jerome Martin
Address Redacted

Nathaniel Perry
Address Redacted

Natocha Ritter
Address Redacted

Naylor & Braster Attorneys At Law, Pllc
10100 W Charleston Blvd, Ste 120
Las Vegas, NV 89135

Nelowa Nusunginya
Address Redacted

Nelson Aloo
Address Redacted

Nevada Built Steel
563 Cameo Ct
Spring Creek, NV 89815

Nevada Department Of Taxation
3850 Arrowhead Dr, 2nd Fl
Carson City, NV 89706

Nevada Gold Mines LLC
1655 Mountain City Hwy
Elko, NV 89801

Nevaeh Nadeya Jacobo
Address Redacted

New Mexico Taxation And Revenue Dept
P.O. Box 630
Santa Fe, NM 87504-0630

New York Dept of Taxation And Finance
Correspondence Unit
1 Centre St, 22nd Fl
New York, NY 10007

Newton Leroy Hills
Address Redacted

NFI Aftermarket Parts
Attn: Ryan Horrell
P.O. Box 857758
Minneapolis, MN 55485

NFI Aftermarket Parts
P.O. Box 857758
Minneapolis, MN 55485

NFI Parts
P.O. Box 857758
Minneapolis, MN 55485

NFI Parts The Aftermarket Parts Company
P.O. Box 857758
Minneapolis, MN 55485

Nicholas Derouen
Address Redacted

Nicholas Felix
Address Redacted

Nicholas John Butorovich
Address Redacted

Nicholls Athletics
P.O. Box 2068
Thibodeaux, LA 70310

Nickolas C Bryant
Address Redacted

Nicole Dumas
Address Redacted

Nicole Stefko
Address Redacted

Nicolli G Bascom
Address Redacted

Nigel Daniels
Address Redacted

Nikiba Johnson
Address Redacted

Ninette De Guzman
Address Redacted

Ninette Tuazon De Guzman
Lot3 Alexandria Vila
Purok4 Brgy Pambuan
Gapan City, Nueva Ecija 03105
Mexico

Nn Electric
566 River St
Elko, NV 89801

Noah Aldoreh
Address Redacted

Noah Mitchell
Address Redacted

Nomadic Broadcasting Llc
640 Melarkey St, Ste 3
Winnemucca, NV 89445

Norco
Lb 413124
P.O. Box 35144
Seattle, WA 98124

Norman Vizier
Address Redacted

Norteno Express Llc
602 W Calton Rd, Ste 4B
Laredo, TX 78041

North Carolina Dept of Revenue
P.O. Box 25000
Raleigh, NC 27640-0640

North Platte Agency Llc
1835 Madora Ave, Ste 2
Douglas, WY 82633

Northern Desert Mechanical Llc
621 Westcott Dr
Spring Creek, NV 89815

Northside High School
301 Dunand
Lafayette, LA 70501

Northwestern Energy
11 E Park St
Butte, MT 59707-0001

Northwestern Energy
11 E Park St
Butte, MT 59701-1711

Northwestern Energy
11 E Park St
Butte, MT 59701-1711

Nova Healthcare
P.O. Box 840066
Dallas, TX 75284

NTEC - Antelope Mine
PO AAD082
P.O. Box 3001
Gillette, WY 82717

NV Energy
P.O. Box 30073
Reno, NV 89520-3073

Nv Energy
P.O. Box 30073
Reno, NV 89520-3073

Oakland Land & Development Llc
P.O. Box 952
Natchez, MS 39121

Oakland Land Development
P.O. Box 952
Natchez, MS 39121

Obra J Baccigalopi
Address Redacted

Ocean Harvesters
57335 Elder Ferry Rd
Moss Point, MS 39563

Oceaneering
5004 Railroad Ave
Morgan City , LA 70380

Ohio Dept of Job And Family Resources
1111 E Broad St, Ste 201
Columbus, OH 43205

Ok Tours Llc
737 Austin St
San Antonio, TX 78215

Oliver Perry
Address Redacted

Omeka R Beasley
Address Redacted

Omni Limousine
1401 Helm Dr
Las Vegas, NV 89119

Omnibus Writing Services Llc
131 Edgemont Ave
Vallejo, CA 94590

Onward
100 W Broadway, Ste 3000
Long Beach, CA 90802

Optimum Business
P.O. Box 70340
Philadelphia, PA 19176

Orange County Tax Office
Octavia Guzman Pcc Ctop
P.O. Box 1568
Orange, TX 77631-1568

Oscar Perez
Address Redacted

Ostrom Enterprises Inc
2459 Falconer-Frewsburg Rd
Jamestown, NY 14701

Ots Legacy Signs, Inc.
7923 E Mckinney St
Denton, TX 76208

Overland Charters Llc
3333 N Hillside
Wichita, KS 67219

Padua Bellard
Address Redacted

Paige Orgeron
Address Redacted

Pamela E Miller
Address Redacted

Pamela Meadows
Address Redacted

Park County Fair
46 View Vista Dr
Livington, MT 59047

Parker Towing
728 Highlandia Dr
Baton Rouge, LA 70810

Pastor Barry
Address Redacted

Pathward, National Association
5480 Corporate Dr, Ste 305
Troy, MI 48098

Patricia A Baronet
Address Redacted

Patricia A Dawkins
Address Redacted

Patricia A Slidell
Address Redacted

Patricia Ann Lane
Address Redacted

Patricia Davis
Address Redacted

Patricia T Duhon
Address Redacted

Patricia Thomas
Address Redacted

Patrick Dolohery
Address Redacted

Patrick Victor
Address Redacted

Paul Alaniz
Address Redacted

Paul Guillory
Address Redacted

Paul Hill
Address Redacted

Paul L. Graves
Address Redacted

Paul Shallenberger
Address Redacted

Paula A Breaux
Address Redacted

Paula Brunner
Address Redacted

Paycom Payroll Llc
7501 W Memorial Rd
Oklahoma City, OK 73142

Payson Auto Supply
190 E 100 N
Payson, UT 84651

Payson Diesel
838 N Main St
Payton, UT 84651

Payson Utah Electric
439 W Utah Ave
Payson, UT 84651

Pb Minn Leasing, Llc
101 E 10th St
Hastings, MN 55033

Pb Roch Leasing, Llc
101 E 10th St
Hastings, MN 55033

Pb Wyncrest, Llc
101 E 10th St
Hastings, MN 55033

Peabody Powder River
PO 453828458
P.O. Box 3035
Gillette, WY 82717-3035

Pegasystems Inc
1 Main St
Cambridge, MA 02142

Pelican Truck Wash At Cajun Land
230 N Ambassador Caffery Pkwy
Scott, LA 70583

Pennsylvania American Water
P.O. Box 371412
Pittsburgh, PA 15250-7412

Pennsylvania Dept of Revenue
P.O. Box 280414
Harrisburg, PA 17128-0414

Pennsylvania Insurance Department
901 N 7th St
Harrisburg, PA 17102

Penny D Sharpe
Address Redacted

Peoples Gas
P.O. Box 747105
Pittsburg, PA 15274-7105

Peoples Gas
P.O. Box 747105
Pittsburg, PA 15274-7105

Perfectemp , Llc
P.O. Box 21343
Billings, MT 59106

Performance Energy Services
132 Valhi Lagoon Crossing
Houma, LA 70360

Performance Equipment
10529 King William Dr
Dallas, TX 75220

Performance Glass Works Llc
308 Technology Ln
Gray, LA 70359

Perry C Reed
Address Redacted

Phase Engineering Llc
5524 Cornish St
Houston, TX 77007

Philip J Howard
Address Redacted

Phillip Stephens
Address Redacted

Phillip Thomas Bolles
Address Redacted

Phoenix International
375 Hwy 182
Morgan City, LA 70380

Phyllis J Swanner
Address Redacted

Planet Ford
20403 I-45
N Spring, TX 77388

Platinum Mediaworks/Safety & Security
P.O. Box 2712
Red Oak, TX 75154

Pleshette Ballenger
Address Redacted

Plumbline
P.O. Box 2666
Elko, NV 89801

Pnp Tire And Service
P.O. Box 82
Nephi, UT 84648

Pope'S Parts, Inc.
1315 St Patrick St
Thibodaux, LA 70301

Porfirio Sandoval
Address Redacted

Porshia Compton
Address Redacted

Powder River Energy Corporation
200 S Garner Lake Rd
Gillette, WY 82716

Powder River Heating & Air Conditioning
P.O. Box 245
Gillette, WY 82717

Precision
P.O. Box 1977
Red Oak, TX 75154

Premier Furniture Services
101 S Coit Rd, Ste 36-377
Richardson, TX 75080

Premier Truck Group
4200 Port Blvd
Dallas, TX 75241

Presentina Tovar
Address Redacted

Preston Broussard
Address Redacted

Preston Michael Henke
Address Redacted

Primavera Tours Llc
1815 Telephone Rd
Houston, TX 77023

Priscilla Williams
Address Redacted

Promesa Enterprises , Inc.
5316 Hwy 290 W, Ste 500
Austin, TX 78735

Proskauer Rose Llp
11 Times Sq
New York, NY 10036

Prosperity Bank
1301 N Mechanic
El Campo, TX 77437

Prosperity Bank Spendtrack
P.O. Box 869105
Plano, TX 75086

Pullin Skirts Fishing Charters
1417 E Kent Dr
Sulphur, LA 70663

Quintory Pinkney
Address Redacted

R + L Truckload Services, Llc
Lockbox 74008195
Chicago, IL 60674-8195

R Charters Llc
5517 Mcpherson Rd, Ste 17
Laredo, TX 78041

Rabecca Sanderson
Address Redacted

Rachel Coates
Address Redacted

Rachel M Greis
Address Redacted

Rachel Smith-Flores
Address Redacted

Rachelle Fatoki
Address Redacted

Rampage Repair Service
4925 W Main St
Houma, LA 70360

Randal Haley
Address Redacted

Randy Fullerton
Address Redacted

Raven S Starks
Address Redacted

Ravindra A Morey
Address Redacted

Ravindra Morey
Address Redacted

Ray Anthony Jones
Address Redacted

Raymond Fierst
Address Redacted

Raymond Judge
Address Redacted

Rayna S Childs
Address Redacted

Rb Payson
2265 E Murray Holladay Rd
Holladay, UT 84117

Rb Payson Llc
2265 E Murray Holladay Rd
Holladay, UT 84117

Rebecca Harper
Address Redacted

Redi Services Llc
P.O. Box 310
Lyman, WY 82937

Reeves Temple
1400 Winterhalter St
Lake Charles, LA 70601

Regent Diesel Professionals
515 Sherman
San Antonio, TX 78202

Regina Alexander
Address Redacted

Regina C Celestine
Address Redacted

Regina Ross
Address Redacted

Reginald Brown
Address Redacted

Reginald Jacquett
Address Redacted

Reginald Wilkinson
Address Redacted

Renedra Bingham
Address Redacted

Renee Lynn Bullock
Address Redacted

Renee M Buchanan
Address Redacted

Reno Drain Oil Service
11970 Interstate 80 E
Sparks, NV 89434-9649

Republic Services
For Aws Of North America Llc
P.O. Box 60586
City Of Industry, CA 91716-0586

Reta M Duran
Address Redacted

Rev Business
P.O. Box 880
Gonzales, TX 70707

Rex Stiehl
Address Redacted

Reyna E Nolasco
Address Redacted

Reynaldo F Garcia
Address Redacted

Ricardo Molina
Address Redacted

Ricardo R Sanchez
Address Redacted

Rice University
6100 Main St
Houston, TX 77005

Richard Dale Crawford
Address Redacted

Richard E Cooley
Address Redacted

Richard Edward Ortiz
Address Redacted

Richard Isaac
Address Redacted

Richard P Braneff
Address Redacted

Richard Ramee
Address Redacted

Richard Samson
Address Redacted

Richard Tebay
Address Redacted

Richard Veater
Address Redacted

Richauna L Gropp
Address Redacted

Richnique Jackson
Address Redacted

Rick Crawford
Address Redacted

Rickey Bishop
Address Redacted

Ricoh
300 Eagleview Blvd
Exton, PA 19341

Riot Creative Imaging
P.O. Box 203890
Dallas, TX 75320-3890

Rita Solano
Address Redacted

River Bluff Motorcoach, Inc.
101 E 10th St, Ste 300
Hastings, MN 55033

Rjg Computers
1818 Nederland Ave
Nederland, TX 77627

Rl Frank Septic
96 Old Mill Rd
Park City, MT 59063

RL Frank Septic
96 Old Mill Rd
Park City, MT 59063

Rma Chauffeured Transportation
12270 Wilkins Ave
Rockville, MD 20852

Roadrunner Charters, Inc.
8972 Trinity Blvd
Hurst, TX 76053

Robbie Glenn English
Address Redacted

Robbie Rochelle Tyler
Address Redacted

Robert A Weeks
Address Redacted

Robert Dumbaugh
Address Redacted

Robert E Washington
Address Redacted

Robert Joseph Lacasse
Address Redacted

Robert L Hawkins
Address Redacted

Robert R Catanese
Address Redacted

Robert Rosen
Address Redacted

Robert Schroeder
Address Redacted

Robert Thomas
Address Redacted

Robert Vogt
Address Redacted

Robert Wayne Buller
Address Redacted

Robert Westmoreland
Address Redacted

Robertlyn Schultz
Address Redacted

Roberto Avila
Address Redacted

Robichaux Motors Llc
272 W Main St
Thibodaux, LA 70301

Robin Elizabeth Haslem
Address Redacted

Robin Freese
Address Redacted

Robin Miller
Address Redacted

Robin Rae Anderson
Address Redacted

Rock Ridge Enterprises
P.O. Box 68
Euless, TX 76039

Rockhouse Trailer Rentals Llc
3711 Caney Creek Rd
Austin, TX 78732

Rocky D Roberts
Address Redacted

Rocky Fontenot
Address Redacted

Rocky Mountain Power
P.O. Box 26000
Portland, OR 97256-0001

Rocky Mountain Power
P.O. Box 26000
Portalnd, OR 97256-0001

Rocky Mountains Truck Centers
10371 E 106th Ave
Brighton, CO 80601

Rodney G Calhoun
Address Redacted

Rodrick Walton
Address Redacted

Roger Pierce
Address Redacted

Romeral Curtis
Address Redacted

Romualdo Hernandez
Address Redacted

Ron James Curtiss
Address Redacted

Ron Turley Associates Inc
17437 N 71st Dr, Ste 110
Glendale, AZ 85308

Ronald Flores
Address Redacted

Ronald Hutcheson Sr
Address Redacted

Ronald Montegut
Address Redacted

Ronnie Gideon
Address Redacted

Ronnie Mack
Address Redacted

Rosa Flores
Address Redacted

Rosalind Darby-Welch
Address Redacted

Rosalyn H Thibodeaux
Address Redacted

Rosalyn Williams
Address Redacted

Roxanne M Terrell
Address Redacted

Roy Richichi
Address Redacted

Royal Veal
Address Redacted

RSUI Indemnity Co
945 E Paces Ferry Rd NE, Ste 1800
Atlanta, GA 30326

Ruben Serrano
Address Redacted

Ruby Mountain Natural Spring Water
HC 30-340
Spring Creek, NV 89815

Rudolf Missler Jr
Address Redacted

Rumaldo Parra
Address Redacted

Rusel Jones
Address Redacted

Rush Truck Centers of Idaho Inc
4060 W Andco Dr
Idaho Falls, ID 83402

Rush Truck Centers of Idaho Inc
Attn: Hannah Atack
4060 W Andco Dr
Idaho Falls, ID 83402

Russel J Champagne
Address Redacted

Russell Davidson
Address Redacted

Russell L Clement
Address Redacted

Ryan Robertson
Address Redacted

Sabala Electric Llc
882 Commercial St
Elko, NV 89801

Sabine Pass Liquefaction, LLC
9243 Gulf Beach Hwy
Cameron, LA 70631

Sabrina Gibson
Address Redacted

Sacred Heart Catholic Parish
3905 Hickox Rd
Rowlett, TX 75089

Safety Kleen Inc.
42 Longwater Dr
Norwell, MA 02061

Saint Woodard
Address Redacted

Salvador Pineda Robledo
Address Redacted

Salvador Properties Llc
2402 Misty Wood St
Lake Charles, LA 70605

Salvador Properties, Llc
2402 Misty Wood St
Lake Charles, LA 70605

Sam Beeler
Address Redacted

Sam Houston High School
880 Sam Houston Jones Pkwy
Moss Bluff, LA 70611

Sam Howard
Address Redacted

Sam Packs Five Star Ford
P.O. Box 110098
Carrollton, TX 75011

Samsara
Attn: Billing Support
P.O. Box 735462
Dallas, TX 75373

Samsara
P.O. Box 735462
Dallas, TX 75373

Samuel S Baum
Address Redacted

Sandra Moore
Address Redacted

Sanitary Septic Service
P.O. Box 151555
Ely, NV 89315

Santos Ayllon Landscaping
2109 Ridgeway St
Arlington, TX 76010

Sarah A Moton
Address Redacted

Sarah V Triplett
Address Redacted

Sasol North American Operations
2201 Old Spanish Trl
Westlake, LA 70669

Satwa Occ. Llc
dba Business Health Partners
1005 Nederland Ave
Nederland, TX 77627

Schon Llc
P.O. Box 660
Wright, WY 82732

School Tours of America
9600 Long Point Rd, Ste 350
Houston, TX 77055

Schwanda Sherman
Address Redacted

Scion Tours
537 Pecan Dr
S Houston, TX 77587

Scott Duff
Address Redacted

Sean Chapman
Address Redacted

Sean Hill
Address Redacted

Secretary Of State
P.O. Box 13697
Austin, TX 78711-3697

Securian Financial
400 Robert St
St Paul, MN 55101

Security View Llc
5301 Bell Ave
Billings, MT 59106

Serghei Korcevski
Address Redacted

Shaconna A Gordon
Address Redacted

Shanandiss L Thomas
Address Redacted

Shane El Bey
Address Redacted

Shane Orgeron
Address Redacted

Shaneshia Cleary
Address Redacted

Shane-Zokaya El Bey
Address Redacted

Shanika Puckett
Address Redacted

Shannon Jones
Address Redacted

Shannon Simien
Address Redacted

Shantel D. Harrell
Address Redacted

Shantel Dixon
Address Redacted

Shantell L Mcdaniel
Address Redacted

Sharod Cox
Address Redacted

Sharon Hefley
Address Redacted

Sharonda V Dickson
Address Redacted

Shatonia Jones
Address Redacted

Shaun Herzog
Address Redacted

Shawanda Comager
Address Redacted

Shawanda D Williams
Address Redacted

Shawn Ayers
Address Redacted

Shawn Hawkes
Address Redacted

Shawn Matthew Weber
Address Redacted

Shawna Renae Maine
Address Redacted

Shawndrae K Guidry
Address Redacted

Shaya Trujillo
Address Redacted

Sheikh Rahman
Address Redacted

Sheila L Jacquett
Address Redacted

Shelle Archer
Address Redacted

Shelly Lewis
Address Redacted

Shelton School
17301 Preston Rd
Dallas, TX 75252

Shenan D Mcneil
Address Redacted

Shonda Johnson
Address Redacted

Shontel Washington
Address Redacted

Shore Construction
499 Powhatten Ct
Gibson, TX 70356

Shore Offshore Services, LLC
P.O. Box 1159
Amelia, LA 70340

Shrimp & Petroleum
P.O. Box 103
Morgan City, LA 70381

Siddesh Chaudhari
Address Redacted

Sierra Electronics
P.O. Box 1545
Sparks, NV 89432

Sigma Sign Co.
1590 E Business Hwy 121, Bldg 3, Ste 100
Lewisville, TX 75056

Signal 88 Llc
P.O. Box 8246
Omaha, NE 68108

Silver State Fire Llc
P.O. Box 1465
Elko, NV 89803

Silver Street Glass
935 Silver St
Elko, NV 89801

Simone O Harrell
Address Redacted

Simple Fiber
2701 Brown Trail, Ste 308
Bedford, TX 76021

Simple Fiber Communications
2701 Brown Trl, Ste 308
Bedford, TX 76021

Simplefiber Communications
2701 Brown Trail, Ste 308
Bedford, TX 76021

Skye Chanique Lofton-Cain
Address Redacted

Smokell Gamez
Address Redacted

SMU Athletic Dept
P.O. Box 750315
Dallas, TX 75275

SMU Athletics
5800 Ownby Dr
Dallas, TX 75275

SMU Dedman College
3300 University Blvd
Dallas , TX 75205

Sol Echevarria
Address Redacted

Sonja K Hall
Address Redacted

South Louisiana Electric Co-Op Assn
P.O. Box 4037
Houma, LA 70361

Southern Devall
1512 Center St, Ste 420, 2nd Fl
Houston, TX 77007

Southern Technologies Llc
916 W Mcneese St
Lake Charles, LA 70602

Southern Tire Mart
2514 Midpark Rd
Montgomery, AL 36109

Southern Trailer Works
225 Old Hwy 659
Schriever, LA 70395

Southwest Beverage Co Inc
3860 Broad St
Lake Charles, LA 70615

Southwest Gas
P.O. Box 24531
Oakland, CA 94623-1531

Southwest Louisiana Economic Development
4310 Ryan St
Lake Carles , LA 70602

Specialty Diving
P.O. Box 2853
Hammond, LA 70404

Specialty Signs And Stamp Company
425 Alamo St
Lake Charles, LA 70601

Spectrum Enterprise
Box 223085
Pittsburgh, PA 15251

Splash Truck And Auto Wash Llc
1501 Oakwood Dr
Elko, NV 89801

SPPLUS
10710 E Marginal Way
Tukwila, WA 98168

St Louis Catholic High School
1620 Bank St
Lake Charles, LA 70601

St Marks School
10600 Preston Rd
Dallas, TX 75230

St Mary'S Catholic Church
P.O. Box 646
Livingston, MT 59047

St Vincent Healthcare
2019 Broadwater Ave
Billings, MT 59102

Stafford Healthcare Clinics
3251 Ambassador Caffery
Lafayette, LA 70506

Standard Insurance Co
75 Remittance Dr, Ste 1396
Chicago, IL 60675-1396

Standard Retirement Services Inc
Attn: Karen Graham
1100 SW 6th Ave
Portland, OR 97204

Standard Retirement Services Inc.
1100 SW Sixth Ave
Portland, OR 97204

Stanley J Barbier
Address Redacted

Stanton Sisk
Address Redacted

Star City Charters
3000 E Jefferson
Grand Prairie, TX 75051

State Comptroller
P.O. Box 149359
Austin, TX 78714-9359

State of California Franchise Tax Board
Bankruptcy Section MS A345
Business Bankruptcy
P.O. Box 2952
Sacramento, CA 95812-2952

State Of Wyoming
Dept Of Workforce Services
Division Of Workers' Compensation
P.O. Box 20006
Cheyenne, WY 82003

Statefire Dc Specialties
P.O. Box 65248
Salt Lake City, UT 84165

Stella Wynne, Llc
300 St Andrews Dr
Mabank, TX 75156

Stephanie L Mosely-Harris
Address Redacted

Stephanie Martin
Address Redacted

Stephanie Worrell
Address Redacted

Stephanie Y Hickman
Address Redacted

Stephannie Tanner
Address Redacted

Stephen G Laughlin
Address Redacted

Stephen J Verdin
Address Redacted

Stephen Paul Conner
Address Redacted

Steven Derian Fountain
Address Redacted

Steven Hunt
Address Redacted

Steven L Gotte
Address Redacted

Steven R Collins
Address Redacted

Steven W Harmon
Address Redacted

Stewart Baker
Address Redacted

Stf Transportation Llc
5015 Carey Rd
Sacramento, CA 95835

STF Transportation LLC
Attn: Shirantha Fernando
5015 Carey Rd
Sacramento, CA 95835

Stillwater East Boulder
P.O. Box 1330
Columbus, MT 59019

Stillwater Nye Contract
P.O. Box 1130
Columbus, MT 59019

Stinson
1201 Walnut St, Ste 2900
Kansas City, MO 64106

Stinson LLP
Attn: Tanya Kotzias
1201 Walnut St
Kansas City, MO 64106

Stitchin Llc
592 Texas St
Berwick, LA 70342

Stormwind Llc
17550 N Perimeter Dr, Ste 300
Scottsdale, AZ 85255

Strella Star Bus Llc
719 Telephone Rd
Houson, TX 77023

Strother G Davis
Address Redacted

Suburban Heating & Air Conditioning Co
3918 Peachtree St
Dallas, TX 75227

Sulmara
1688 Sam Houston Pkwy N
Houston, TX 77043

Sulphur High School
100 Sycamore St
Sulphur, LA 70663

Sumitomo Mitsui Finance & Leasing Co Ltd
Attn: Jamie Gao
P.O. Box 530023
Atlanta, GA 30353

Sumitomo Mitsui Finance And Leasing Co
P.O. Box 530023
Atlanta, GA 30353

Summer Star Stephens
Address Redacted

Susan Carter
5135 E Ramsey Rd
Sierra Vista, AZ 85650

Suzanne M Landers
Address Redacted

Svjetlana T. Beck
283 Greencrest Dr
Spring Creek, NV 89815

Sweet Grass Portables
P.O. Box 1305
Big Timber, MT 59011

Sweet Grass Portables, LLC
Attn: Blake Garton
P.O. Box 1305
Big Timber, MT 59011

Ta'Ara Averitt
Address Redacted

Tabbitha Marie Lane
Address Redacted

Talana J Jones
Address Redacted

Tamara Grimm
Address Redacted

Tamara Kay Fullerton
Address Redacted

Tamara S. Trummer
Address Redacted

Tameika R Nelson
Address Redacted

Tammie A Frank
Address Redacted

Tammy Durham
Address Redacted

Tammy T Haggard
Address Redacted

TAMU-EducationAbroad
Pavilion 1st Fl
Spence St 112 424
College Station, TX 77840

Tanisha Shantee White
Address Redacted

Tanner Argyle
Address Redacted

Tanya Berman
Address Redacted

Tanya Bourque
Address Redacted

Tara Ballou
Address Redacted

Tavorie Rainey
Address Redacted

Tbi Charters, Llc
11401 Glen Falloch Ct
Austin, TX 78754

T-Chek
97 Darling Ave
S Portland, ME 04106

Tcu Athletics
Attn: Amanda Brooks
2900 Stadium Dr, Box 297620
Ft Worth, TX 76129

TDEM
PO AB0950980 - Wynne Transport - 958-M1
1033 La Posada Dr, Ste 150
Austin, TX 78752

Team Management
P.O. Box 405
Kulpsville, PA 19443

Teeonna Curington
Address Redacted

Teladoc
Teladoc Health, Inc
2 Manhattanville Rd, Ste 203
Purchase, NY 10577

Telllurian Inc
1201 Louisiana Ave
Houston, TX 77007

Temsa North America
Attn: Mirta Lopez
P.O. Box 748977
Atlanta, GA 30384-8977

Temsa North America
P.O. Box 748977
Atlanta, GA 30384-8977

Tenstreet, Llc
120 W 3rd St, Ste 101
Tulsa, OK 74103

Terrance M Cooks
Address Redacted

Terri L Bernard
Address Redacted

Terry Romero
Address Redacted

Tess L Bryant Cooper
Address Redacted

Texas A&M Poultry Science
2472 TAMU
College Station, TX 77843

Texas Comptroller of Public Accounts
P.O. Box 13528
Austin, TX 78711-3528

Texas Department Of Motor Vehicles
1925 E Beltline Rd, Ste 100
Carrollton, TX 75006

Texas Mutual
P.O. Box 12058
Austin, TX 78711-2058

Texas Mutual Insurance Co
Attn: Accounts Receivable
P.O. Box 12058
Austin, TX 78711-2058

Texas Mutual Insurance Company
P.O. Box 841843
Dallas, TX 75284-1843

Texas Mutual Workers' Compensation Ins
P.O. Box 12029
Austin, TX 78711

TGS
10451 Clay Rd
Houston, TX 77041

The Aftermarket Parts Company, Llc
P.O. Box 857758
Minneapolis, MN 55485-7758

The Goodyear Tire & Rubber Company
P.O. Box 277808
Atlanta, GA 30384

The Industrial Co / 105185
8900 Renner Blvd
Lenexa, KS 66219

The Jacob Companies Llc
dba Ryan & Jacobs
5465 Legacy Dr Ste 650
Plano, TX 75024

The Office Guy
P.O. Box 5391
Lake Charles, LA 70606

The Threadgill Agency
4145 Travis St, Ste 300
Dallas, TX 75204

Theodore M Wicks
Address Redacted

Theresa Matthews
Address Redacted

Thomas Blake
Address Redacted

Thomas Grandalski
Address Redacted

Thomas L Kussmann
Address Redacted

Thomas Mitchell
Address Redacted

Thomas Stimpson
Address Redacted

Thomas Swift
Address Redacted

Tiara Fisher
Address Redacted

Tiesha Curry
Address Redacted

Time Warner Cable
Box 223085
Pittsburgh, PA 15251

Timothy Gasper
Address Redacted

Timothy Moline
Address Redacted

Timothy P Moline
Address Redacted

Timothy Paul Luther
Address Redacted

Timothy Sonnier
Address Redacted

Tina Lee
Address Redacted

Titus Leasing Company
1851 Center St
Camp Hill, PA 17011

Tj Electric Llc
3407 Cameo Ct
Gillette, WY 82718

TK Towing
7810 Hwy 182E
Morgan City, LA 70380

Todd Douglas Kreiling
Address Redacted

Tom Kaylor
5199 Elliott Rd
Butler, PA 16001

Tommie White
Address Redacted

Tommy James Horne
Address Redacted

Tommy Joseph Miller
Address Redacted

Tommy Mills
Address Redacted

Tonja Robinson
Address Redacted

Tony Hancuff
Address Redacted

Top Hat Storage
2749 Last Chance Rd
Elko, NV 89801

Torres Bus Company
620 E Jefferson Blvd
Dallas, TX 75203

Town of Little Elm
100 W Eldorado Pkwy
Little Elm, TX 75068

Toyia L Welcome
Address Redacted

Tracer Case
Address Redacted

Tracy Dianne Rabb
Address Redacted

Tracy Hearn
Address Redacted

Tracy M. Hearn
Address Redacted

Tracy Michelle Bacote
Address Redacted

Tracy Thomas
Address Redacted

Tradition Equipment, Llc
1645 Lyndale Ave N, Ste 101
Faribault, MN 55021

Tradition Equipment, LLC
Attn: Ryan Geiger
1645 Lyndale Ave N
Faribault, MN 55021

Traela Michelle Jessen
Address Redacted

Traliant Operating Llc
P.O. Box 844090
Boston, MA 02284-4090

Trans Lease, Inc.
P.O. Box 172686
Denver, CO 80217

Traveon M Keys
Address Redacted

Travis Darnell Percy
Address Redacted

Travis G Hills
Address Redacted

Travis Vaughn
Address Redacted

Travis W Partin
Address Redacted

Treasurer Of The Port Of Galveston
123 25th St, 8th Fl
Galveston, TX 77550

Trent Davis
Address Redacted

Trevor J Johnson
Address Redacted

Trey Williams
Address Redacted

Tristan Paskel
Address Redacted

Tristan Paskell
Address Redacted

Triton Offshore
8505 Technology Forest Pl
Woodlands, TX 77381

Troy Rawles
Address Redacted

Truck And Trailer Equipment Co , Inc.
5321 Opelousas St
Lake Charles, LA 70615

Tsvc Holdings Llc
1001 Gabriel Ln
Ft Worth, TX 76116

Tsys
1 Heartland Way
Jeffersonville, IN 47130

Turf Grass Farm
16341 Turf Grass Rd
Welsh, LA 70591

Twin City Fire Insurance Co.
1 College Park
8910 Purdue Rd
Indianapolis, IN 46268-0930

Twyla Sylvatra Newell
Address Redacted

TXU Energy
P.O. Box 650638
Dallas, TX 75265-0638

Ty William Van Nosdol
Address Redacted

Tyler Cressie
Address Redacted

Tyrone D Davis
Address Redacted

Tyrone Gather
Address Redacted

Uhs Premium Billing
P.O. Box 94017
Palatine, IL 60094-4017

Uni-Copy Technologies, Inc.
3321 Division St
Metairie, LA 70002

Unifirst Corporation
P.O. Box 650481
Dallas, TX 75265-0481

United States Treasury
Internal Revenue Service
Kansas City, MO 64999-0202

UnitedHealthcare
Attn: Luke Chutko
P.O. Box 94017
Palatine, IL 60094-4017

Unitedhealthcare
P.O. Box 94017
Palatine, IL 60094-4017

University of Cincinnati Womens BB
2751 O'Varsity Way, Ste 670
Cincinnati, OH 45221

UNT Dallas Summer Programs
7300 University Hills Blvd
DAL 1 -Rm 201R
Dallas, TX 75241

Uprise Health (Guardian)
10 Hudson Yards
New York, NY 10001

Urban Express Charter Llc
1640 E Fifth Ave
Columbus, OH 43219

US Sports Congress
2018 Genevieve Ct
Beloit, WI 53511

USPFO Montana J4
1956 Mt Majo St
Ft Harrison, MT 59636

Utah Department Of Revenue
210 N 1950 W
Salt Lake City, UT 84134-0700

Utah Dept of Revenue
210 N 1950 W
Salt Lake City, UT 84134-0700

Utah State Tax Commission
210 N 1950 W
Salt Lake City, UT 84134-0700

Valaris Drilling
5847 San Felipe, Ste 3500
Houston, TX 77057

Valle Dorado Tours Llc
5022 Reno Dr
Pasadena, TX 77505

Vanessa A Vanpelt
Address Redacted

Vanessa G De Jong
Address Redacted

Verizon
P.O. Box 660108
Dallas, TX 75266-0108

Verizon Business
P.O. Box 16810
Newark, NJ 07101-6810

Vernon Patterson Jr
Address Redacted

Veshia Byrd
Address Redacted

Vic De Santis
Address Redacted

Vickie Cross
Address Redacted

Vickie Lynn Leatherberry
Address Redacted

Victor B Avila
Address Redacted

Victor Rodriguez
Address Redacted

Victor Rodriguez Mendoza
Address Redacted

Victoria D Short
Address Redacted

Victoria Davis
Address Redacted

Victoria Kaye Miller
Address Redacted

Viet Q Nguyen
Address Redacted

Vince Takke
Address Redacted

Vincent Flying Service
19006 Kristin Rd
Kaplan, LA 70548

Virginia Gayle Ward
Address Redacted

Virginia S Richardson
Address Redacted

Visit Lake Charles
1205 N Lakeshore Dr
Lake Charles, LA 70601

Vital Safety Supply Llc
P.O. Box 9382
New Iberia, LA 70562

Vlp Charters Llc
17017 Mary Esther Rd
Von Ormy, TX 78073

W C Rasely Resellers Inc
115 Herman Rd
Butler, PA 16002-9151

Walker Picking
Address Redacted

Walter Graham
Address Redacted

Wanda D Talley
Address Redacted

Wanda Truxillo
Address Redacted

Wanisha Woodside
Address Redacted

Wardell L Stewart
Address Redacted

Warren A Johnson
Address Redacted

Waste Connections of Wyoming
P.O. Box 204
Casper, WY 82602

Waste Connections Of Wyoming
P.O. Box 204
Casper, WY 82602

Waste Management
P.O. Box 55558
Boston, MA 02205

Waste Management Corporate Services, Inc
P.O. Box 55558
Boston, MA 02205

Waste Management Lake Charles
800 Capitol St, Ste 3000
Houston, TX 77002

Waste Management National Services
P.O. Box 740023
Atlanta, GA 30374-0023

Waste Management of Texas Inc
P.O. Box 3020
Monroe, WI 53566-8320

Waste Management Of Texas Inc
Wm-Golden Triangle
P.O. Box 3020
Monroe, WI 53566-8320

Waste Oil Furnaces
7306 W Cactus Ln
Casper, WY 82604

Wastewater Specialties Llc
2205 Industrial Dr
Sulphur, LA 70665

Wayde Campbell
Address Redacted

Wayne Henry
Address Redacted

WC Rasely
115 Herman Rd
Butler, PA 16002

Welsch High School
401 W Miller Ave
Iowa, LA 70647

Wendy Ann Mccleary
Address Redacted

Wendy L Milson
Address Redacted

West Virginia Tax Division
1001 Lee St E
Charleston, WV 25301

Western Motorcoach
11318 Bedford St
Houston, TX 77031

Western States Investments Llc
dba Royal Carwash
P.O. Box 1937
Winnemucca, NV 89446

WestPenn Power
P.O. Box 371422
Pittsburgh, PA 15250-7422

Westpenn Power
P.O. Box 371422
Pittsburgh, PA 15250-7422

Wex
1 Hancock St
Portland, ME 04101

Wex Health Inc (Bancorp)
4321 20th Ave S
Fargo, ND 58103

Weycer, Kaplan, Pulaski & Zuber, Pc
24 Greenway Plz, Ste 2050
Houston, TX 77046

Whiting-Turner/PJ Dick, JV
300 E Joppa Rd
Baltimore, MD 21286

Whitley Penn
Address Redacted

Whitley Penn
Attn: Kathleen Hale
640 Taylor St, Ste 2200
Ft Worth, TX 76102

Whitney Young
Address Redacted

Willard G Gibson
Address Redacted

William Charles Ulrickson
Address Redacted

William E Foster
Address Redacted

William G. Kaylor John
5181 Elliott Rd
Butler, PA 16001

William L Trahan
Address Redacted

William R Ross
Address Redacted

William Wallace Cunningham
Address Redacted

Willie Berry
Address Redacted

Willie Fisher
Address Redacted

Willis Morgan
Address Redacted

Windels Marx Lane & Mittendorf Llp
156 W 56th St
New York, NY 10019

Windstar Lines
1903 N Us Hwy 71
P.O. Box 786
Carroll, IA 51401

Winnemucca Publishing, Nevada News Group
1022 S Grass Valley Rd
Winnemucca, NV 89445

Woodrow M Keys
Address Redacted

World View Travel
P.O. Box 13949
Arlington, TX 76094

WorldStrides
218 W Water St, Ste 400
Charlottesville, VA 22902

Wyoming Lawn Pro
P.O. Box 332
Gillette, WY 82717

Wyoming Machinery
Mine Contracts
P.O. Box 1238
Gillette, WY 82717

Xaviear Luke Mckinney
Address Redacted

XstremeMD
1028 Forum Dr
Broussard, LA 70518

Xuhua Li
Address Redacted

Yalonna Thornton
Address Redacted

Yellowstone Contractor
17 Cokedale Spur
Livingston, MT 59047

Yesco Outdoor Media Llc
P.O. Box 3811
Seattle, WA 98124

Yolanda Gonzales
Address Redacted

Yolanda Gonzalez
Address Redacted

Yolanda Zeno
Address Redacted

Yrinea Guel Avila
Address Redacted

Yulander R Curtis
Address Redacted

Ywaine D Spiner
Address Redacted

Zachary Ray Bass
Address Redacted

Zanniah Craddox
Address Redacted

Zekia V Dickerson
Address Redacted

Zelma Anderson
Address Redacted

Zemetrius L Johnson
Address Redacted

Zoominfo Technologies Llc
Dept La 24789
Pasadena, CA 91185-4789